SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
A Limited Liability Partnership
Including Professional Corporations
ALAN H. MARTIN, Cal Bar No. 132301
amartin@sheppard.com
CHRIS D. LAWRENCE, Cal Bar No. 340690
clawrence@sheppard.com
650 Town Center Drive, 10th Floor
Costa Mesa, California 92626-1993
Telephone: 714.513.5100
Facsimile: 714.513.5130

Attorneys for Receiver - Douglas Wilson

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SANTA ANA DIVISION**

| | |
|---|---|
| In re<br><br>RAMANUJAN GROUP LLC,,<br><br>Debtor. | Case No. 8:26-bk-10832-SC<br><br>Chapter 11<br><br>**Receiver's Status Report**<br><br>Crtrm.: 5C<br><br>**[No hearing required]** |

**TO THE HONORABLE SCOTT CLARKSON, UNITED STATES BANKRUPTCY JUDGE:**

Douglas P. Wilson (the **"Receiver"**) hereby submits this Receiver's Status Report (the **"Report"**) to provide the Court with an update on the status of the estate as ordered by the Court. This Report is organized into the following four sections: I. Background Information, II. Inventory, III. General Status Update, and IV. Accounting and Fees.

## I. <u>BACKGROUND INFORMATION</u>

1. <u>Appointment of Receiver</u>

On February 3, 2026, the Superior Court of the State of California, for the County of Orange, appointed Douglas P. Wilson as Receiver to take possession of the Property commonly known as 3340, 3464, 4000-4024, 4050-4080, 4100 Blackhawk Plaza Circle, Danville, California 94506 (the **"Property"**).

2. Oath and Bond

A copy of the Receiver's signed oath was filed with the Court on February 4, 2026. As required by the Order of Appointment, the Receiver obtained a bond in the amount of $30,000.00 which was filed with the Court on February 4, 2026.

## II. INVENTORY

1. Description of the Property

The Property is an open-air, multi-tenant retail center built in 1989 consisting of exterior pedestrian corridors, landscaped common areas, a water feature, surface parking, and multiple retail buildings, containing approximately 231,285 rentable square feet and situated on a 45-acre parcel. It also consists of a mix of tenants, including food and beverage, entertainment, health and wellness, medical, and service-oriented uses. The tenant composition provides a diversified retail environment with a concentration of service-based and experiential tenants that are generally less susceptible to direct e-commerce competition.

During the Receiver's initial inspection, the Property, commonly known as Blackhawk Plaza, exhibited significant vacancy and deferred maintenance. The Receiver conducted an exterior and interior inspection of the common areas and select suites.

Based on the Receiver's preliminary observations, the Property appeared to have sound underlying locational characteristics; however, increased management oversight, routine maintenance, and operational stabilization efforts were necessary during the Receivership to preserve asset value and maximize occupancy.

## III. GENERAL STATUS UPDATE

1. February Through August Activity

Following the filing of the Receiver's Initial Inventory and Report, the Receiver continued actively administering, operating, and preserving the Blackhawk Plaza while implementing a strategy focused on stabilizing property operations, addressing significant deferred maintenance and life-safety concerns, improving tenant relations, and preserving the value of the receivership estate. Several tenants expressed concerns regarding the condition and management of the Property, including unresolved maintenance requests, pest issues, inadequate communication, and declining customer traffic. In response, during the reporting period, the Receiver:

- Retained JLL to be the Receiver’s property manager.
- Implemented operating and financial procedures and established vendor relationships after years of insufficient management and investment
- Addressed immediate safety, maintenance, pest-control, communication, and customer-traffic concerns reported by tenants
- Reviewed and approved of operating expenditures, financial monitoring, tenant communications, onsite inspections, and coordination with vendors, legal counsel, the secured lender, and other interested parties.
- Maintained regular communication with the Contra Costa County Board of Supervisors regarding Property operations, maintenance, and facility upgrades and provided updates for the Board’s Blackhawk Plaza FAQ webpage to keep community residents informed of the Receiver’s ongoing activities.
- Prioritized spending needed for safe and reliable operations, regulatory compliance, tenant retention, and preservation of the estate.
- Continued operating and preserving the Property during Ramanujan Group MOM, LLC’s bankruptcy proceedings and in accordance of the Order of the Court and at the request of the CRO coordinated the turnover to the Debtor’s authorized representative on August 21, 2026.

- As the only prior report filed with the court was the Receiver's Initial Inventory and Report, the Receiver felt it would be beneficial to provide this update summary of activities.

2. Property Manager

Since assuming management responsibilities, JLL, under the Receiver's direction, focused on restoring basic property operations and addressing deferred maintenance and service deficiencies inherited from prior management. The Receiver and JLL prioritized work based upon fire, life, and safety concerns, regulatory requirements, tenant impact, operational necessity, and preservation of the Property.

One of the more visible deferred maintenance issues was the Property's pond and fountain system, which required a multi-phase restoration effort. The pond feature is a focal point of the property as it runs through the entire center of the Plaza. Under prior management, it remained unmaintained for several months causing severe deterioration of the system's parts and features. Upon the Receiver's takeover, JLL coordinated the necessary investigation and repairs over the next several weeks and, ultimately restored the pond and fountain system to operation. Under the Receiver's direction, JLL also:

- Addressed playground deficiencies and procured replacement components needed for outstanding repairs.
- Onboarded new landscaping and janitorial contractors to improve the Property's appearance, cleanliness, and continuing maintenance.
- Established waste-management service with Republic Services and pest-control service with Orkin after determining that regular pest-control service reportedly had not been maintained for several years.
- Removed active beehives and implemented regular security patrols, including patrols by Blackhawk Police Department personnel approximately three times per week.
- Transitioned utility services into receivership management and addressed outstanding operational matters involving EBMUD and PG&E.

In addition to stabilizing day-to-day property operations, the Receiver and JLL addressed matters involving the Blackhawk Commercial Owners Association (BCOA) and certain common areas surrounding the Property. The Receiver and JLL undertook the following actions:

- Evaluated BCOA-related maintenance and operational responsibilities affecting common areas adjacent to the Property, including backflow devices, utilities, landscaping, lighting, and other shared infrastructure.
- Reviewed utility services associated with BCOA and identified certain electrical meters that also served the Property's entrance signage, parking areas, and other common areas necessary for continued Property operations.
- Coordinated with utility providers regarding the segregation of pre-receivership balances, transition of appropriate utility accounts into receivership management, and continuation of services necessary for operation of the Property.
- Coordinated with the applicable parties to address common-area maintenance concerns while without assuming obligations determined to fall outside the receivership estate’s responsibility.

3. <u>Leasing and Tenant Relations</u>

Throughout the reporting period, the Property continued to experience significant vacancies, which existed prior to the Receiver's appointment and remained one of the principal challenges affecting operations and financial performance. The Receiver and JLL remained actively engaged with existing tenants, and the following items were completed in an effort to preserve occupancy and stabilize tenant relationships:

- Maintained regular tenant communications regarding service requests, maintenance, property conditions, repairs, parking, and operational changes to preserve occupancy and stabilize relationships.
- Requested and compiled available leases, amendments, and related documents despite limited and incomplete records at the outset of the Receivership.

- Prepared lease abstracts summarizing material economic and operating terms to support Property administration.
- Reviewed lease provisions in connection with tenant requests, maintenance responsibilities, rent obligations, and other Property matters.
- Evaluated temporary rent-relief requests individually based on each tenant's circumstances, lease obligations, retention value, and the Receiver's duty to preserve estate income and value; approved limited accommodations where appropriate while protecting the estate's lease rights.
- Refreshed 30-minute parking stalls to improve customer turnover and availability and established designated spaces for tenants serving elderly and mobility-limited customers.

4. Deferred Maintenance

At the commencement of the Receivership, the Property exhibited numerous deferred maintenance and life-safety issues requiring evaluation and corrective action. The Receiver directed JLL to prioritize conditions affecting public safety, regulatory compliance, tenant operations, and preservation of the Property.

In an effort to address all the deferred maintenance items, the Receiver and JLL:

- Retained new fire-alarm monitoring and fire-sprinkler vendors and upgraded fire-alarm systems, including installing cellular communicators required for monitoring.
- Coordinated backflow repairs and inspections and continued addressing fire/life-safety and building-infrastructure items identified through inspections and operations.
- Worked with the elevator contractor on corrective work, inspections, and options for outstanding deficiencies, including issues requiring further evaluation of repair scope and responsibility under applicable tenant leases.
- Reviewed correspondence regarding a potential geologic hazard identified by counsel for the Geologic Hazard Abatement District, coordinated with appropriate

parties, and delivered the relevant information and supporting documents to the Debtor's representatives for continued evaluation after turnover.

5. Request for Information

The Receiver issued a document request to both the Plaintiff and Defendant for essential property-related documents. The Plaintiff provided all materials it reported having available. However, as of the date of this report, the Defendant has not supplied any information and has not produced any of the documentation requested. The Receiver did not anticipate receiving the requested information and operations to date have largely proceeded without the benefit of the Defendant's records.

6. Planning and Budgeting

After his onsite review, the Receiver and his team formulated a near-term plan and 120-day budget based on the limited historical information available. The Receiver's budget was focused on addressing the essential health and safety issues present at the Property as well as the ongoing, limited operations, professional and management fees, security of the property, and continued property maintenance with the Property Manager.

7. Property Taxes

Property taxes related to the Property were current through year 2024. The first installment of 2025-2026 property taxes that were due on December 10, 2025 were not paid. The second installment was due by April 10, 2026 and remains unpaid.

8. Insurance

On February 4, 2026, the Receiver was added as an additional insured under the existing blanket policy for the borrower. The Receiver subsequently engaged with an insurance broker, which has extensive experience with court-appointed receiverships, to shop the market and secure a standalone replacement policy providing sufficient coverage. The broker obtained quotes for appropriate coverage and the Receiver was able to bind his own insurance policy effective March 3, 2026.

9. Bankruptcy Proceedings and Turnover of Receivership Estate

On April 17, 2026, Ramanujan Group MOM, LLC commenced proceedings under Chapter 11 of the United States Bankruptcy Code. The bankruptcy proceedings affected the continued administration of the receivership estate and required coordination among the Receiver, Nano Banc, the Debtor, the Debtor's representatives, and bankruptcy counsel concerning the Receiver's continued possession and eventual turnover of the Property.

- On April 29, 2026, the Receiver and his team participated in an introductory call with the Chief Restructuring Officer Howard Grobstein, his team, and counsel, and provided an overview of the key issues at the property, in addition to the Property's operational and financial condition.
- On May 11, 2026, the Receiver's team provided the CRO all available financial activity that was requested. The amount of activity was limited due to the timing of the Receiver's appointment and the bankruptcy filing.
- On May 13, 2026, the Receiver's team and JLL conducted a site visit with the CRO and provided a comprehensive overview of the Property, the current operational conditions and issues, its tenants, and its impact on the surrounding community.
- At the CRO's request on May 15, 2026, the Receiver's team provided the most recent rent roll on May 19, 2026, for review by prospective brokers and preparation of accurate BOV proposals for the CRO.
- In the following months, the Receiver's team remained in communication with the CRO's team and continued providing any relevant property information, property issues, and the requested financial information, including monthly bank statements, check registers, and deposit registers. Consistent with the Receiver's customary practice, the Receiver and his team responded promptly to inquiries and provided all available information in their possession. Where requested information was maintained by JLL or otherwise not immediately available, the Receiver coordinated with JLL to obtain and provide the requested materials, including Property financial statements and other supporting records.

On August 5, 2026, the United States Bankruptcy Court for the Central District of California entered an Order approving a stipulation among the interested parties concerning preservation of the Receivership on an interim basis and resolution of issues relating to the automatic stay and turnover of the Property. As requested by Howard Grobstien, the Debtor's authorized representative, the date of August 21, 2026 was established as the turnover date of the receivership estate.

In preparation for turnover, the Receiver coordinated extensively with JLL, legal counsel, and Howard Grobstein, the Debtor's authorized representative, regarding the transition of property operations, financial information, bank funds, insurance, utilities, vendor relationships, tenant matters, accounts payable, and other responsibilities associated with ownership and operation of the Property.

Effective August 21, 2026, the Receiver relinquished possession and operational control of the Property to the Debtor's authorized representative. JLL remained in place as property manager following turnover to provide continuity in day-to-day property operations. From and after the turnover date, responsibility for the care and maintenance of the Property, collection of rents, payment of operating expenses, tenant relations, lease administration, utilities, insurance, and other property-level obligations transitioned to the Debtor and its authorized representative.

Following turnover, the Receiver's remaining responsibilities are limited primarily to closing the receivership estate in this Court, including preparation and filing of the Receiver's final accounting and report, seeking approval of the Receiver's fees and expenses, obtaining discharge, and thereafter transferring any remaining receivership funds as required by the applicable Bankruptcy Court orders.

## IV. <u>ACCOUNTING AND FEES</u>

### 1. <u>Accounting</u>

The Receiver was successful in taking over the bank account held at Nano Banc under the name Ramanujan Group MOM, LLC, which had a balance of $328,089.95. The Receiver opened a Receivership account at East West Bank. All funds previously held at

Nano Banc have been wired to the Receivership estate and the accounts held at Nano Banc have since been closed. JLL provides the Receiver with the financial information on or about the 15th day of each month. Attached as **Exhibit "A"** is a copy of the February through August financials. The details of these financials are incorporated in this report.

2. <u>Rents Collected</u>

Rents received between February through August were $1,229,561.33.

3. <u>Accounting - Payables</u>

JLL paid about $822,950.89 towards vendor payments from February 2026 through August 2026. These payments consisted of Cleaning and Trash Removal Services ($65,486.03), Repairs and Maintenance ($53,045.02), Fire, Life and Safety ($22,638.02), Utilities ($98,496.49), Administrative Payroll ($92,848.82), Management Fees ($66,000.00), General Operating Expenses ($11,753.15), Landscaping ($29,700.00), Insurance ($201,520.53), Receiver's Fees ($51,455.45), Receiver's Counsel's Fees ($10,092.50), Transition Management Fees ($20,229.14), and Pond Repairs ($99,685.74).

4. <u>Accounting – Receivables</u>

There appears to be a significant balance of outstanding tenant receivables. As of August 31, 2026, the accounts receivable balance totaled approximately $1,252,857.57 attributable to about 30 tenants. About 7 of these tenants have balances over $50,000 of which they have disputed rent payments due to various tenancy issues with prior management. These individual accounts have not been reviewed by the Receiver and due to the status of the bankruptcy, the Receiver was unable to enforce any Notices to Pay Rent or Quit.

5. <u>Fees</u>

The Attached as **Exhibit "B"** is a copy of the Receiver's March through July 2026 fee statement. The Receiver had fees and expenses of $21,514.58 in March, $27,079.10 in April, and $18,266.61 in May totaling $66,860.29. In addition, the Receiver has incurred fees and expenses of $12,697.00 in June and $14,080.50 in July. These billing statements include time for services rendered and expenses incurred in connection with the Receiver's

takeover and operations of the property. Fees are typically frontloaded during the initial few months as there is a large volume of activity to bring the Property under the Receiver's control, gather and process information, and implement necessary protocols to stabilize the asset.

Attached as **Exhibit "C"** is a copy of the Receiver's Counsel March through July 2026 fee statements. The Receiver's counsel had fees of $7,871.90 in March, $7,400.00 in April, and $6,124.00 in May totaling $21,395.90. Counsel's fees for March, April and May are still outstanding. Receiver's counsel has fees of $12,025.00 in June, and $10,609.00 in July. These billing statements include time for services rendered and expenses incurred.

The Receiver wired $147,060.33 to the CRO on August 24, 2026, and another $18,360.96 on September 8, 2026 for September rents received. The Receiver is currently holding $215,756.19 for fees and expenses incurred by the Receiver and Counsel for the months of March through the conclusion of the case. Any funds remaining after payment of the approved fees and expenses will be turned over to the CRO.

The attached billing statements are hereby noticed to the parties.

Dated: September 11, 2026

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By *\/s/ Chris D. Lawrence*

ALAN H. MARTIN
CHRIS D. LAWRENCE

Attorneys for Receiver Douglas Wilson

# EXHIBIT A

**9/10/2026 11:27 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

# Balance Sheet

Period = Aug 2026

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-000** | **ASSETS** | |
| **1100-000** | **CURRENT ASSETS** | |
| **1105-000** | **CASH** | |
| 1110-110 | Cash Operating | 215,911.74 |
| 1110-120 | Cash Operating 2 | 221,575.75 |
| **1110-999** | **TOTAL CASH** | **437,487.49** |
| **1449-999** | **TOTAL CURRENT ASSETS** | **437,487.49** |
| **1999-999** | **TOTAL ASSETS** | **437,487.49** |
| **2000-000** | **LIABILITIES & EQUITY** | |
| **3000-000** | **EQUITY** | |
| **3120-000** | **CONTRIBUTIONS** | |
| 3121-110 | Contributions 1 | 30,877.05 |
| **3129-999** | **TOTAL CONTRIBUTIONS** | **30,877.05** |
| **3300-000** | **RETAINED EARNINGS** | |
| 3300-200 | Retained Earnings CY | 406,610.44 |
| **3399-999** | **TOTAL RETAINED EARNINGS** | **406,610.44** |
| **3899-999** | **TOTAL EQUITY** | **437,487.49** |
| **3999-999** | **TOTAL LIABILITIES & EQUITY** | **437,487.49** |

9/10/2026 11:25 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## Statement (12 months)

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_is

| | | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **4000-000** | **OPERATING REVENUE** | | | | | | | | |
| **4005-000** | **RENTAL REVENUE** | | | | | | | | |
| **4100-000** | **BASE RENT** | | | | | | | | |
| 4100-110 | Base Rent Office | 11,866.31 | 11,866.31 | 11,866.31 | 11,866.31 | 11,866.31 | 11,866.31 | 12,081.81 | 83,279.67 |
| 4100-120 | Base Rent Retail | 99,619.06 | 86,276.68 | 149,760.84 | 100,312.38 | 130,905.55 | 95,978.75 | 88,798.26 | 751,651.52 |
| 4100-125 | Base Rent Retail Gross | 16,632.38 | 16,632.38 | 16,632.38 | 16,632.38 | 16,632.38 | 0.00 | 29,128.88 | 112,290.78 |
| **4100-999** | **TOTAL BASE RENT** | **128,117.75** | **114,775.37** | **178,259.53** | **128,811.07** | **159,404.24** | **107,845.06** | **130,008.95** | **947,221.97** |
| **4300-000** | **SPECIALTY LEASING INCOME** | | | | | | | | |
| 4300-120 | Spec Lease In Line | 5,100.00 | 5,100.00 | 1,500.00 | 5,100.00 | 5,100.00 | 5,100.00 | 4,350.00 | 31,350.00 |
| 4300-310 | Spec Lease CAM Reimb | 108.00 | 362.24 | 127.12 | 108.00 | 235.12 | 108.00 | 235.12 | 1,283.60 |
| **4300-999** | **TOTAL SPECIALTY LEASING INCOME** | **5,208.00** | **5,462.24** | **1,627.12** | **5,208.00** | **5,335.12** | **5,208.00** | **4,585.12** | **32,633.60** |
| **4400-000** | **RECOVERY INCOME** | | | | | | | | |
| 4415-100 | CAM | 5,980.62 | 7,912.63 | 13,694.84 | 5,129.61 | 11,322.34 | 9,667.56 | 6,403.02 | 60,110.62 |
| 4415-110 | CAM Fixed | 8,882.30 | 46.69 | 18,240.57 | 9,655.55 | 9,655.55 | 9,655.55 | 9,655.55 | 65,791.76 |
| **4479-999** | **TOTAL RECOVERY INCOME** | **14,862.92** | **7,959.32** | **31,935.41** | **14,785.16** | **20,977.89** | **19,323.11** | **16,058.57** | **125,902.38** |
| **4749-999** | **TOTAL RENTAL REVENUE** | **148,188.67** | **128,196.93** | **211,822.06** | **148,804.23** | **185,717.25** | **132,376.17** | **150,652.64** | **1,105,757.95** |
| **4850-000** | **OTHER MISCELLANEOUS REVENUE** | | | | | | | | |
| 4850-100 | Miscellaneous Income | 32,507.63 | 21,234.89 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 53,742.58 |
| 4850-300 | Prepaid Income | 3,055.63 | 17,903.81 | -8,577.46 | 64,071.41 | -19,242.07 | 37,779.72 | -24,930.24 | 70,060.80 |
| **4850-999** | **TOTAL OTHER MISCELLANEOUS REVENUE** | **35,563.26** | **39,138.70** | **-8,577.40** | **64,071.41** | **-19,242.07** | **37,779.72** | **-24,930.24** | **123,803.38** |
| **4999-999** | **TOTAL OPERATING REVENUE** | **183,751.93** | **167,335.63** | **203,244.66** | **212,875.64** | **166,475.18** | **170,155.89** | **125,722.40** | **1,229,561.33** |
| **5000-000** | **OPERATING EXPENSE RECOVERABLE** | | | | | | | | |
| **5100-000** | **OPERATING EXPENSE/CAM** | | | | | | | | |
| **5101-000** | **OPERATING EXPENSES/CAM** | | | | | | | | |
| **5110-000** | **CLEANING** | | | | | | | | |
| 5110-100 | Cleaning-Contract Srvcs | 0.00 | 0.00 | 0.00 | 16,349.03 | 8,500.00 | 17,000.00 | 0.00 | 41,849.03 |
| 5110-130 | Cleaning-Supplies | 0.00 | 0.00 | 0.00 | 1,500.00 | 3,000.00 | 3,000.00 | 0.00 | 7,500.00 |
| 5110-185 | Cleaning-Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 16,137.00 | 0.00 | 0.00 | 16,137.00 |
| **5110-999** | **TOTAL CLEANING** | **0.00** | **0.00** | **0.00** | **17,849.03** | **27,637.00** | **20,000.00** | **0.00** | **65,486.03** |
| **5120-000** | **REPAIRS & MAINTENANCE** | | | | | | | | |
| 5120-005 | RM-Pay/Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,240.00 | 12,240.00 |
| 5120-015 | RM-Pay/Taxes/Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,140.00 | 7,140.00 |
| 5120-130 | RM-Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 146.41 | 411.55 | 1,152.61 | 1,710.57 |
| 5120-290 | RM-Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.00 | 558.00 | 0.00 | 1,674.00 |
| 5120-995 | RM-Miscellaneous | 0.00 | 0.00 | 0.00 | 3,031.88 | 0.00 | 0.00 | 0.00 | 3,031.88 |
| 5122-100 | RM-Elev/Esc Contract Srvcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 5122-105 | RM-Elev/Esc R&M | 0.00 | 0.00 | 0.00 | 1,445.00 | 3,500.00 | 0.00 | 995.00 | 5,940.00 |
| 5124-100 | RM-Plumbing Contract Srvcs | 0.00 | 0.00 | 0.00 | 612.50 | 0.00 | 0.00 | 0.00 | 612.50 |
| 5124-105 | RM-Plumbing R&M | 0.00 | 0.00 | 0.00 | 450.00 | 22,746.07 | 0.00 | -3,700.00 | 19,496.07 |
| **5126-999** | **TOTAL REPAIRS & MAINTENANCE** | **0.00** | **0.00** | **0.00** | **5,539.38** | **27,508.48** | **2,169.55** | **17,827.61** | **53,045.02** |
| **5130-000** | **SECURITY FIRE / LIFE SAFETY** | | | | | | | | |

**9/10/2026 11:25 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## Statement (12 months)

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_is

| | | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5135-145 | Fire/Life-Equipment | 0.00 | 0.00 | 0.00 | 3,155.96 | 90.00 | 0.00 | -3,155.96 | 90.00 |
| 5135-230 | Fire/Life-Alarm System | 0.00 | 0.00 | 0.00 | 2,880.00 | 7,885.00 | 0.00 | -1,440.00 | 9,325.00 |
| 5135-370 | Fire/Life-Sprinklers | 0.00 | 0.00 | 0.00 | 0.00 | 5,550.14 | 0.00 | 0.00 | 5,550.14 |
| 5135-390 | Fire/Life-Safety | 0.00 | 0.00 | 0.00 | 560.00 | 750.00 | 0.00 | 5,400.00 | 6,710.00 |
| 5135-995 | Fire/Life-Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 352.88 | 0.00 | 610.00 | 962.88 |
| **5135-999** | **TOTAL SECURITY FIRE / LIFE SAFETY** | **0.00** | **0.00** | **0.00** | **6,595.96** | **14,628.02** | **0.00** | **1,414.04** | **22,638.02** |
| **5140-000** | **UTILITIES** | | | | | | | | |
| 5140-410 | Utilities-Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 4,663.23 | 17,997.62 | 0.00 | 22,660.85 |
| 5140-420 | Utilities-Gas | 0.00 | 0.00 | 0.00 | 0.00 | 493.47 | 1,849.60 | 0.00 | 2,343.07 |
| 5140-430 | Utilities-Water | 0.00 | 0.00 | 0.00 | 6,267.73 | 35,702.93 | 0.00 | 31,521.91 | 73,492.57 |
| **5140-999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **0.00** | **6,267.73** | **40,859.63** | **19,847.22** | **31,521.91** | **98,496.49** |
| **5150-000** | **ADMIN** | | | | | | | | |
| 5150-005 | Admin-Pay/Wages | 0.00 | 0.00 | 0.00 | 0.00 | 33,716.33 | 10,308.37 | 47,579.58 | 91,604.28 |
| 5150-015 | Admin-Pay/Taxes/Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.54 | 1,244.54 |
| 5150-510 | Admin-Office Exp/Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.92 | 25.37 | 53.29 |
| 5150-540 | Admin-Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.35 | 0.00 | 230.35 |
| 5150-565 | Admin-Bank Fees | 0.00 | 41.13 | 6.34 | 650.73 | 673.53 | 606.09 | 620.24 | 2,598.06 |
| 5150-585 | Admin-Computer/Software | 0.00 | 0.00 | 0.00 | 3,261.76 | 0.00 | 0.00 | 0.00 | 3,261.76 |
| 5150-990 | Admin-Mgmt Fee | 0.00 | 0.00 | 0.00 | 22,000.00 | 11,000.00 | 11,000.00 | 22,000.00 | 66,000.00 |
| **5150-999** | **TOTAL ADMIN** | **0.00** | **41.13** | **6.34** | **25,912.49** | **45,389.86** | **22,172.73** | **71,469.73** | **164,992.28** |
| **5160-000** | **LANDSCAPING** | | | | | | | | |
| 5160-100 | Landscaping-Contract Srvcs | 0.00 | 0.00 | 0.00 | 11,700.00 | 6,000.00 | 12,000.00 | 0.00 | 29,700.00 |
| **5160-999** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **0.00** | **11,700.00** | **6,000.00** | **12,000.00** | **0.00** | **29,700.00** |
| **5199-999** | **TOTAL OPERATING EXPENSES/CAM** | **0.00** | **41.13** | **6.34** | **73,864.59** | **162,022.99** | **76,189.50** | **122,233.29** | **434,357.84** |
| **5299-999** | **TOTAL OPERATING EXPENSE/CAM** | **0.00** | **41.13** | **6.34** | **73,864.59** | **162,022.99** | **76,189.50** | **122,233.29** | **434,357.84** |
| **5700-000** | **INSURANCE** | | | | | | | | |
| 5700-010 | Insurance-Gen Liability | 0.00 | 18,692.81 | 5,085.22 | 5,085.22 | 5,085.22 | 5,085.22 | 5,085.23 | 44,118.92 |
| 5700-020 | Insurance-All Risk | 0.00 | 66,600.66 | 18,093.19 | 18,093.19 | 18,093.19 | 18,093.19 | 18,093.19 | 157,066.61 |
| 5700-090 | Insurance-Other | 0.00 | 335.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 |
| **5700-999** | **TOTAL INSURANCE** | **0.00** | **85,628.47** | **23,178.41** | **23,178.41** | **23,178.41** | **23,178.41** | **23,178.42** | **201,520.53** |
| **5999-999** | **TOTAL OPERATING EXPENSE RECOVERABLE** | **0.00** | **85,669.60** | **23,184.75** | **97,043.00** | **185,201.40** | **99,367.91** | **145,411.71** | **635,878.37** |
| **7000-000** | **OPERATING EXPENSE NON RECOVERABLE** | | | | | | | | |
| **7200-000** | **MANAGER FEES** | | | | | | | | |
| 7200-010 | Fees-Mgmt | 0.00 | 51,455.45 | 0.00 | 0.00 | 11,000.00 | 0.00 | -11,000.00 | 51,455.45 |
| 7200-030 | Fees-Specialty Leasing | 0.00 | 0.00 | 0.00 | 2,134.05 | 1,367.02 | 0.00 | 2,108.62 | 5,609.69 |
| **7200-999** | **TOTAL MANAGER FEES** | **0.00** | **51,455.45** | **0.00** | **2,134.05** | **12,367.02** | **0.00** | **-8,891.38** | **57,065.14** |
| **7400-000** | **PROFESSIONAL FEES** | | | | | | | | |
| 7400-010 | Prof Fees-Legal | 0.00 | 10,092.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,092.50 |
| 7400-110 | Prof Fees-Other | 0.00 | 0.00 | 0.00 | 15,000.00 | 5,075.00 | 154.14 | 0.00 | 20,229.14 |
| **7400-999** | **TOTAL PROFESSIONAL FEES** | **0.00** | **10,092.50** | **0.00** | **15,000.00** | **5,075.00** | **154.14** | **0.00** | **30,321.64** |
| **7999-999** | **TOTAL OPERATING EXPENSE NON RECOVERABLE** | **0.00** | **61,547.95** | **0.00** | **17,134.05** | **17,442.02** | **154.14** | **-8,891.38** | **87,386.78** |

9/10/2026 11:25 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## Statement (12 months)

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_is

| | | Feb 2026 | Mar 2026 | Apr 2026 | May 2026 | Jun 2026 | Jul 2026 | Aug 2026 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **8999-998** | **TOTAL EXPENSES** | **0.00** | **147,217.55** | **23,184.75** | **114,177.05** | **202,643.42** | **99,522.05** | **136,520.33** | **723,265.15** |
| **8999-999** | **NET OPERATING INCOME** | **183,751.93** | **20,118.08** | **180,059.91** | **98,698.59** | **-36,168.24** | **70,633.84** | **-10,797.93** | **506,296.18** |
| **9300-000** | **NON OPERATING EXPENSES** | | | | | | | | |
| **9310-000** | **GENERAL** | | | | | | | | |
| 9311-510 | Non Op-Legal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.96 | 1,279.96 |
| 9311-950 | Non Op-Building Improvements | 0.00 | 0.00 | 0.00 | 6,122.36 | 72,118.73 | 16,060.69 | 4,104.00 | 98,405.78 |
| **9311-999** | **TOTAL GENERAL** | **0.00** | **0.00** | **0.00** | **6,122.36** | **72,118.73** | **16,060.69** | **5,383.96** | **99,685.74** |
| **9598-999** | **TOTAL NON OPERATING EXPENSES** | **0.00** | **0.00** | **0.00** | **6,122.36** | **72,118.73** | **16,060.69** | **5,383.96** | **99,685.74** |
| **9600-999** | **TOTAL NET INCOME** | **183,751.93** | **20,118.08** | **180,059.91** | **92,576.23** | **-108,286.97** | **54,573.15** | **-16,181.89** | **406,610.44** |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1110-110** | | | | **Cash Operating** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3632500 | 9252 | 1,347.28 | 0.00 | 1,347.28 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3632500 | 9252 | 4,082.67 | 0.00 | 5,429.95 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 135.74 | 0.00 | 5,565.69 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 7,183.32 | 0.00 | 12,749.01 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 220.50 | 0.00 | 12,969.51 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 3,645.91 | 0.00 | 16,615.42 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 8,456.25 | 0.00 | 25,071.67 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 3,645.91 | 0.00 | 28,717.58 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 5,491.38 | 0.00 | 34,208.96 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | Reclass 04/09 Deposits | J-5644722 | | 0.00 | 34,208.96 | 0.00 | Reclass 04.09 Deposits |
| re260088 | Blackhawk Plaza | 4/21/2026 | 04-2026 | Yardi Test | J-5644783 | | 0.06 | 0.00 | 0.06 | Yardi Test |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | RAMANUJAN + DOUGLAS WILS | R-3636529 | 50126W | 56,360.26 | 0.00 | 56,360.32 | |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | DIR DOSH ELEVATOR PERMITS (v0000701) | K-3440696 | 2200000 | 0.00 | 225.00 | 56,135.32 | 096051 Car-1 Inspection 2/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | DIR DOSH ELEVATOR PERMITS (v0000701) | K-3440696 | 2200000 | 0.00 | 225.00 | 55,910.32 | 152603 H #1 Inspection 2/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 4,969.07 | 50,941.25 | 2/9/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 110.08 | 50,831.17 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 166.89 | 50,664.28 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 152.69 | 50,511.59 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 110.08 | 50,401.51 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 178.08 | 50,223.43 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 0.00 | 580.84 | 49,642.59 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 7,129.03 | 42,513.56 | Janitorial Services 3/6 - 3/31 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 1,500.00 | 41,013.56 | Janitorial Supplies 3/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 5,700.00 | 35,313.56 | Landscaping 3/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 6,000.00 | 29,313.56 | Landscaping 4/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 720.00 | 28,593.56 | Bamville - Event coverage 2 person 3/21/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 0.00 | 8,500.00 | 20,093.56 | Janitorial Services 4/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3440699 | 2200003 | 0.00 | 1,831.88 | 18,261.68 | Pond's Pump Motors inspection |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3440700 | 2200004 | 0.00 | 450.00 | 17,811.68 | Irrigation repair |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3440700 | 2200004 | 0.00 | 1,200.00 | 16,611.68 | Broken 3" Main Line & Pipe Repair |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 0.00 | 2,160.00 | 14,451.68 | Qrtly Fire Alarm monitoring 2/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 0.00 | 3,155.96 | 11,295.72 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 0.00 | 560.00 | 10,735.72 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | BUILDING ENGINES INC (v0000132) | K-3449256 | 2200005 | 0.00 | 1,526.48 | 9,209.24 | Prism Subscription - Annual Fee |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | CAGWIN & DORWARD LLC (v0088504) | K-3449257 | 2200006 | 0.00 | 612.50 | 8,596.74 | Testing (7) Backflow Assemblies 4/26 |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3449258 | 2200007 | 0.00 | 6,122.36 | 2,474.38 | 40HP Pond Motor 5/26 CapEX |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | PARAGON MICRO INC (v0049270) | K-3449259 | 2200008 | 0.00 | 1,735.28 | 739.10 | Chief Engineer Laptop Expense |
| re260088 | Blackhawk Plaza | 5/13/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3652571 | 51326W | 1.00 | 0.00 | 740.10 | 05/13/26 Wire T2439075 |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456762 | 2200009 | 0.00 | 2,134.05 | -1,393.95 | 02/26 & 03/26 Specialty Leasing Fees |

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456762 | 2200009 | 0.00 | 15,000.00 | -16,393.95 | Transition Fee |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456763 | 2200010 | 0.00 | 22,000.00 | -38,393.95 | JLL Management Fees (February + March 2026) |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | RAMANUJAN + DOUGLAS | R-3654123 | 51526W | 45,000.00 | 0.00 | 6,606.05 | 05/15/26 Wire RAMANUJAN + DOUGLAS |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | Bank Fee | J-5774159 | | 0.00 | 650.73 | 5,955.32 | 05.26 Bank Fee |
| re260088 | Blackhawk Plaza | 5/26/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3660812 | 52626W | 16,632.38 | 0.00 | 22,587.70 | |
| re260088 | Blackhawk Plaza | 5/26/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3660812 | 52626W | 381.37 | 0.00 | 22,969.07 | |
| re260088 | Blackhawk Plaza | 5/27/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3668928 | 52726W | 0.01 | 0.00 | 22,969.08 | 5/27/26 Wire T2458105 |
| re260088 | Blackhawk Plaza | 5/28/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3664291 | 1053 | 11,276.35 | 0.00 | 34,245.43 | |
| re260088 | Blackhawk Plaza | 5/28/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3664291 | 1053 | 381.37 | 0.00 | 34,626.80 | |
| re260088 | Blackhawk Plaza | 5/29/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3669359 | 52926W | 28,594.34 | 0.00 | 63,221.14 | |
| re260088 | Blackhawk Plaza | 5/29/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3669359 | 52926W | 9,358.27 | 0.00 | 72,579.41 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 8,274.88 | 0.00 | 80,854.29 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 2,551.52 | 0.00 | 83,405.81 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 0.00 | 10,826.40 | 72,579.41 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 3,645.91 | 0.00 | 76,225.32 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 6,999.12 | 0.00 | 83,224.44 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 181.37 | 0.00 | 83,405.81 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3720160 | 80102045 | 3,600.00 | 0.00 | 87,005.81 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3720160 | 80102045 | 108.00 | 0.00 | 87,113.81 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 232.13 | 0.00 | 87,345.94 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 4,682.99 | 0.00 | 92,028.93 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 1,884.42 | 0.00 | 93,913.35 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | Blackhawk Gallery (t0108568) | R-3682141 | 6032 | 328.38 | 0.00 | 94,241.73 | Ck3 6032 May 2026 Percentage Rent T2469553 |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | Blackhawk Gallery (t0108568) | R-3682141 | 6032 | 127.12 | 0.00 | 94,368.85 | Ck3 6032 May 2026 Percentage Rent T2469553 |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | JLL CAS | R-3686153 | 60426W | 0.24 | 0.00 | 94,369.09 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | TASSAJARA CLEANERS (t0108546) | R-3720270 | 2426 | 5,600.00 | 0.00 | 99,969.09 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720278 | 2324 | 6,493.14 | 0.00 | 106,462.23 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720278 | 2324 | 1,273.41 | 0.00 | 107,735.64 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | TEST CHECK REIMBURSE | J-5818986 | | 0.00 | 0.24 | 107,735.40 | TEST CHECK REIMBURSE |
| re260088 | Blackhawk Plaza | 6/5/2026 | 06-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3683178 | 5945 | 17,045.68 | 0.00 | 124,781.08 | |
| re260088 | Blackhawk Plaza | 6/5/2026 | 06-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3683181 | 5944 | 17,147.18 | 0.00 | 141,928.26 | |
| re260088 | Blackhawk Plaza | 6/8/2026 | 06-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3684310 | 9259 | 4,082.67 | 0.00 | 146,010.93 | |
| re260088 | Blackhawk Plaza | 6/8/2026 | 06-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3684310 | 9259 | 1,347.28 | 0.00 | 147,358.21 | |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720229 | 2329 | 1,273.41 | 0.00 | 148,631.62 | |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720229 | 2329 | 6,493.14 | 0.00 | 155,124.76 | |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | Transfer | J-5786785 | | 165,000.00 | 0.00 | 320,124.76 | Wire Transfer |
| re260088 | Blackhawk Plaza | 6/15/2026 | 06-2026 | Bank Fee | J-5818967 | | 0.00 | 670.39 | 319,454.37 | 06.26 Bank Fee |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3496686 | 2200011 | 0.00 | 7,158.07 | 312,296.30 | BF Assemblies 2 Replacement + Repair + Parts 5/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 810.17 | 311,486.13 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 930.74 | 310,555.39 | 2/3/26 - 4/8/26 |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 422.55 | 310,132.84 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 1,098.15 | 309,034.69 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 1,522.55 | 307,512.14 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 2,705.31 | 304,806.83 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 424.34 | 304,382.49 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 616.16 | 303,766.33 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 0.00 | 3,097.85 | 300,668.48 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496688 | 2200013 | 0.00 | 1,500.00 | 299,168.48 | Janitorial Supplies 4/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | METRO ELEVATOR NORTHERN CALIFORNIA | K-3496689 | 2200014 | 0.00 | 3,500.00 | 295,668.48 | Corrective work & testing for State of California Preliminary Orders at Blackhawk Plaza Dr. (State IDs 096051 & 152603) |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | REPUBLIC SERVICES INC (v0007981) | K-3496690 | 2200015 | 0.00 | 16,137.00 | 279,531.48 | April & May 2026 waste management services |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 0.00 | 6,000.00 | 273,531.48 | Landscaping Services 5/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 0.00 | 8,500.00 | 265,031.48 | Janitorial Services 5/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 0.00 | 1,500.00 | 263,531.48 | Janitorial Cleaning Supplies 5/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496692 | 3300002 | 0.00 | 5,075.00 | 258,456.48 | Lease abstraction of existing Blackhawk Plaza leases |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496693 | 3300003 | 0.00 | 325.42 | 258,131.06 | Specialty Fee 4/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496694 | 3300004 | 0.00 | 11,000.00 | 247,131.06 | April 2026 Mgmt. Fee |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496695 | 3300005 | 0.00 | 3,027.90 | 244,103.16 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496696 | 3300006 | 0.00 | 11,016.00 | 233,087.16 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496697 | 3300007 | 0.00 | 7,003.26 | 226,083.90 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496698 | 3300008 | 0.00 | 2,360.80 | 223,723.10 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496699 | 3300009 | 0.00 | 10,308.37 | 213,414.73 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496700 | 3300010 | 0.00 | 1,041.60 | 212,373.13 | 5/26 Specialty Fee |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496701 | 3300011 | 0.00 | 11,000.00 | 201,373.13 | JLL Mgmt Fee for May 2026 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3496702 | 3300012 | 0.00 | 21,405.85 | 179,967.28 | Pond 100hp motor rebuild and reinstall Cap Ex |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3496702 | 3300012 | 0.00 | 9,640.88 | 170,326.40 | Variable Frequency Drives (VFDs) - motor controllers for Pond Repair CapEx project |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3496703 | 3300013 | 0.00 | 493.47 | 169,832.93 | May 2026 Gas Charges |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3496703 | 3300013 | 0.00 | 4,663.23 | 165,169.70 | Electric utility amount includes $1,113 refundable PG&E deposit |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 0.00 | 787.99 | 164,381.71 | Corrections to OS&Y in Building H |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 0.00 | 2,520.00 | 161,861.71 | Qtr 2 - Breakdown Annual Sprinkler Inspection |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 0.00 | 750.00 | 161,111.71 | Qtr 2 - Monitoring Invoice / Jun Jul Aug 26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 0.00 | 7,885.00 | 153,226.71 | Qtr 2 - Breakdown Annual & Semi-Annual FA Inspections |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | KIKI BROWS (t0108542) | R-3720276 | 1021 | 1,622.35 | 0.00 | 154,849.06 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | KIKI BROWS (t0108542) | R-3720276 | 1021 | 877.65 | 0.00 | 155,726.71 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 215.50 | 0.00 | 155,942.21 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 135.74 | 0.00 | 156,077.95 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 7,183.32 | 0.00 | 163,261.27 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 2,536.55 | 0.00 | 165,797.82 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 121.78 | 0.00 | 165,919.60 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 297.28 | 0.00 | 166,216.88 | |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | AAA FIRE PROTECTION SERVICES (v001328 | K-3503677 | 2200016 | 0.00 | 90.00 | 166,126.88 | Fire Extinguisher replacement 4/26 |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | AAA FIRE PROTECTION SERVICES (v001328 | K-3503677 | 2200016 | 0.00 | 352.88 | 165,774.00 | Fire Extinguisher Inspection & Service 17 units 4/26 |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3503678 | 2200017 | 0.00 | 3,700.00 | 162,074.00 | Backflow Preventer Assembly installation SN J008604 |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3503678 | 2200017 | 0.00 | 11,888.00 | 150,186.00 | 2.5" Wilkins backflow replacement |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ORKIN PEST CONTROL (v0005260) | K-3503679 | 2200018 | 0.00 | 1,116.00 | 149,070.00 | Initial Service Commencement Fee 5/26 |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | JLL MARKETPLACE LLC (vjllmktp) | K-3506192 | 3300015 | 0.00 | 146.41 | 148,923.59 | Engineering Supplies 5/26 |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 0.00 | 2,900.00 | 146,023.59 | Remove 40hp filtration motor |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 0.00 | 27,712.00 | 118,311.59 | Filters, sand and gravel work, system test |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 0.00 | 5,500.00 | 112,811.59 | Draining and cleaning the lower section of the Pond 6/26 |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 0.00 | 1,310.00 | 111,501.59 | 40hp pump assembly |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 0.00 | 3,650.00 | 107,851.59 | 100hp motor installation - removed old |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3506194 | 3300017 | 0.00 | 785.00 | 107,066.59 | Troubleshoot ground fault and Bldg A&B |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3506194 | 3300017 | 0.00 | 1,457.15 | 105,609.44 | Draeger's system connect |
| re260088 | Blackhawk Plaza | 6/25/2026 | 06-2026 | PHENIX SALON SUITES (t0108572) | R-3696206 | 62526W | 381.37 | 0.00 | 105,990.81 | |
| re260088 | Blackhawk Plaza | 6/25/2026 | 06-2026 | PHENIX SALON SUITES (t0108572) | R-3696206 | 62526W | 16,632.38 | 0.00 | 122,623.19 | |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 0.00 | 5,694.68 | 116,928.51 | 41402338407 42088329201 54662372749 54569226279 63955418048 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 0.00 | 1,714.70 | 115,213.81 | 84593088702 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 0.00 | 8,073.21 | 107,140.60 | 72533376818 68329469135 98069112585 87628526267 74364551604 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 0.00 | 8,592.52 | 98,548.08 | 93793015113 10100008818 12712090576 14703743775 17732042258 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708550 | 63026W | 9,358.27 | 0.00 | 107,906.35 | Applied to July |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708550 | 63026W | 28,594.34 | 0.00 | 136,500.69 | Applied to July |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | RECONCILING ITEM FOR EW6195 | J-5825770 | | 0.00 | 55,457.21 | 81,043.48 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 0.00 | 28,594.34 | 52,449.14 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 0.00 | 9,358.27 | 43,090.87 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 28,594.34 | 0.00 | 71,685.21 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 9,358.27 | 0.00 | 81,043.48 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750578 | 70126W | 10,826.40 | 0.00 | 91,869.88 | 07/01/26 Wire T2558249 |
| re260088 | Blackhawk Plaza | 7/2/2026 | 07-2026 | DOGTOPIA (t0108579) | R-3711966 | 1054 | 11,276.35 | 0.00 | 103,146.23 | |
| re260088 | Blackhawk Plaza | 7/2/2026 | 07-2026 | DOGTOPIA (t0108579) | R-3711966 | 1054 | 381.37 | 0.00 | 103,527.60 | |
| re260088 | Blackhawk Plaza | 7/6/2026 | 07-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3713640 | 5952 | 17,045.68 | 0.00 | 120,573.28 | |
| re260088 | Blackhawk Plaza | 7/6/2026 | 07-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3713643 | 5951 | 17,147.18 | 0.00 | 137,720.46 | |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3750567 | 85770352 | 3,600.00 | 0.00 | 141,320.46 | |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3750567 | 85770352 | 108.00 | 0.00 | 141,428.46 | |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | TASSAJARA CLEANERS (t0108546) | R-3750568 | 2433 | 3,000.00 | 0.00 | 144,428.46 | Ck# 2433 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 232.13 | 0.00 | 144,660.59 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 4,682.99 | 0.00 | 149,343.58 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 1,884.42 | 0.00 | 151,228.00 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3750573 | 1245 | 8,000.00 | 0.00 | 159,228.00 | Ck# 1245 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Alina B (t0108569) | R-3750574 | 1801 | 1,500.00 | 0.00 | 160,728.00 | |
| re260088 | Blackhawk Plaza | 7/8/2026 | 07-2026 | Blackhawk Gallery (t0108568) | R-3721546 | 6033 | 318.60 | 0.00 | 161,046.60 | Ck# 6033 T2518204 July 2026 Rent |
| re260088 | Blackhawk Plaza | 7/9/2026 | 07-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3720806 | 9263 | 4,082.67 | 0.00 | 165,129.27 | |

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 7/9/2026 | 07-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3720806 | 9263 | 1,347.28 | 0.00 | 166,476.55 | |
| re260088 | Blackhawk Plaza | 7/13/2026 | 07-2026 | KIKI BROWS (t0108542) | R-3723596 | 1028 | 877.65 | 0.00 | 167,354.20 | |
| re260088 | Blackhawk Plaza | 7/13/2026 | 07-2026 | KIKI BROWS (t0108542) | R-3723596 | 1028 | 1,622.35 | 0.00 | 168,976.55 | |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 7,183.32 | 0.00 | 176,159.87 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 215.50 | 0.00 | 176,375.37 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 135.74 | 0.00 | 176,511.11 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3750577 | 1174 | 2,466.04 | 0.00 | 178,977.15 | Ck# 1174 T2558246 |
| re260088 | Blackhawk Plaza | 7/15/2026 | 07-2026 | Bank Fee | J-5863523 | | 0.00 | 603.95 | 178,373.20 | 07.26 Bank Fee |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 2,536.55 | 0.00 | 180,909.75 | |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 121.78 | 0.00 | 181,031.53 | |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 297.28 | 0.00 | 181,328.81 | |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | METRO ELEVATOR NORTHERN CALIFORNIA | K-3546865 | 2200020 | 0.00 | 1,200.00 | 180,128.81 | Elevator maintenance/service contract (July – September 2026) |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | PARK PACIFIC INC (v0089494) | K-3546866 | 2200021 | 0.00 | 2,818.81 | 177,310.00 | Playground repairs |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 0.00 | 6,000.00 | 171,310.00 | Landscaping 6/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 0.00 | 8,500.00 | 162,810.00 | Janitorial 6/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 0.00 | 1,500.00 | 161,310.00 | Janitorial Supplies 6/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3546868 | 3300019 | 0.00 | 6,341.88 | 154,968.12 | 40hp VFD install 7/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3546869 | 3300020 | 0.00 | 407.64 | 154,560.48 | 3 Locations - 3 Meters |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3546870 | 3300021 | 0.00 | 6,900.00 | 147,660.48 | Chemical start up treatment for Pond 7/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | ORKIN PEST CONTROL (v0005260) | K-3546871 | 3300022 | 0.00 | 558.00 | 147,102.48 | Pest Control 6/26 |
| re260088 | Blackhawk Plaza | 7/23/2026 | 07-2026 | BLACKHAWK DENTAL (t0108555) | R-3750587 | 2344 | 1,273.41 | 0.00 | 148,375.89 | |
| re260088 | Blackhawk Plaza | 7/23/2026 | 07-2026 | BLACKHAWK DENTAL (t0108555) | R-3750587 | 2344 | 6,493.14 | 0.00 | 154,869.03 | |
| re260088 | Blackhawk Plaza | 7/24/2026 | 07-2026 | PHENIX SALON SUITES (t0108572) | R-3734438 | 72426W | 12,721.05 | 0.00 | 167,590.08 | 07/24/26 Wire T2543540 |
| re260088 | Blackhawk Plaza | 7/27/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3733620 | 72726W | 28,594.34 | 0.00 | 196,184.42 | |
| re260088 | Blackhawk Plaza | 7/27/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3733620 | 72726W | 9,358.27 | 0.00 | 205,542.69 | |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 7.14 | 205,535.55 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 14.13 | 205,521.42 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 64.05 | 205,457.37 | AMAZON MKTPL 831ZJ4BX3 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 149.14 | 205,308.23 | PMT CCC TAX COLLECTOR Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 27.92 | 205,280.31 | AMAZON RETA AD0PI22Y3 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 113.06 | 205,167.25 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 98.94 | 205,068.31 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 230.35 | 204,837.96 | COMCAST XFINITY Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 44.02 | 204,793.94 | AMAZON RETA GV0HC1FC3 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 53.27 | 204,740.67 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 16.94 | 204,723.73 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 0.00 | 5.00 | 204,718.73 | CA SECRETARY OF STATE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 0.00 | 1,500.00 | 203,218.73 | Monthly Cleaning Supplies 7/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 0.00 | 8,500.00 | 194,718.73 | Monthly Janitorial Services 7/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 0.00 | 6,000.00 | 188,718.73 | Monthly Landscaping Services 7/26 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3557085 | 3300024 | 0.00 | 11,000.00 | 177,718.73 | Blackhawk Plaza Management Fee: 11000.00 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3557086 | 3300025 | 0.00 | 10,308.37 | 167,410.36 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3557087 | 3300026 | 0.00 | 17,589.98 | 149,820.38 | Electric 6/9/26 - 7/8/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3557087 | 3300026 | 0.00 | 1,849.60 | 147,970.78 | Gas 5/12/26 - 7/9/26 |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 3,645.91 | 0.00 | 151,616.69 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 5,723.36 | 0.00 | 157,340.05 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 1,457.13 | 0.00 | 158,797.18 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | RECONCILING ITEM FOR EW6195 | J-5863654 | | 65,383.10 | 0.00 | 224,180.28 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | Reverse RECONCILING ITEM FOR EW6195 | J-5863657 | :Reversal of : | 0.00 | 65,383.10 | 158,797.18 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | RECONCILING ITEM FOR EW6195 | J-5863659 | | 0.00 | 65,383.10 | 93,414.08 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 28,594.34 | 0.00 | 122,008.42 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 0.00 | 28,594.34 | 93,414.08 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 9,358.27 | 0.00 | 102,772.35 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 0.00 | 9,358.27 | 93,414.08 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3751280 | 1055 | 381.37 | 0.00 | 93,795.45 | |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3751280 | 1055 | 11,276.35 | 0.00 | 105,071.80 | |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3565559 | 3300027 | 0.00 | 3,604.00 | 101,467.80 | Water Feature Leak Investigation (removing upper bio-filter) |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3565560 | 3300028 | 0.00 | 5,510.00 | 95,957.80 | Bldgs D,F,G Troubleshoot deficiencies from Annual FA inspection report |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3565560 | 3300028 | 0.00 | 610.00 | 95,347.80 | Bldg C Replace flex on PIV w/outdoor rated flex |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3757682 | 9265 | 1,347.28 | 0.00 | 96,695.08 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3757682 | 9265 | 4,082.67 | 0.00 | 100,777.75 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | RECEIVERSHIP ESTATE OF R | R-3759616 | 80726W | 155,486.49 | 0.00 | 256,264.24 | |
| re260088 | Blackhawk Plaza | 8/10/2026 | 08-2026 | ACME BAY AREA BACKFLOW | R-3759130 | 1595 | 3,700.00 | 0.00 | 259,964.24 | Ck#1595 ACME BAY AREA BACKFLOW |
| re260088 | Blackhawk Plaza | 8/11/2026 | 08-2026 | KIKI BROWS (t0108542) | R-3759553 | 1032 | 877.65 | 0.00 | 260,841.89 | |
| re260088 | Blackhawk Plaza | 8/11/2026 | 08-2026 | KIKI BROWS (t0108542) | R-3759553 | 1032 | 1,622.35 | 0.00 | 262,464.24 | |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3761182 | 5957 | 17,147.18 | 0.00 | 279,611.42 | |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | Blackhawk Gallery (t0108568) | R-3761183 | 6034 | 162.96 | 0.00 | 279,774.38 | Ck# 6034 T2572178 |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | Blackhawk Gallery (t0108568) | R-3761183 | 6034 | 127.12 | 0.00 | 279,901.50 | Ck# 6034 T2572178 |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3761184 | 5958 | 17,045.68 | 0.00 | 296,947.18 | |
| re260088 | Blackhawk Plaza | 8/17/2026 | 08-2026 | Bank Fee | J-5904609 | | 0.00 | 620.24 | 296,326.94 | 08.26 Bank Fee |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 0.00 | 2,856.00 | 293,470.94 | Burden Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 0.00 | 4,080.00 | 289,390.94 | Chief Engineer - Hourly Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 0.00 | 6,677.48 | 282,713.46 | Admin Payroll |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 0.00 | 6,677.48 | 276,035.98 | Admin Payroll |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 0.00 | 4,080.00 | 271,955.98 | Chief Engineer - Hourly Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 0.00 | 2,856.00 | 269,099.98 | Burden Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585304 | 3300031 | 0.00 | 10,308.37 | 258,791.61 | Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585304 | 3300031 | 0.00 | 10,308.37 | 248,483.24 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585305 | 3300032 | 0.00 | 10,308.37 | 238,174.87 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3585306 | 3300033 | 0.00 | 500.00 | 237,674.87 | Camera inspection for leak detection |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 32.52 | 237,642.35 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 62.58 | 237,579.77 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 129.55 | 237,450.22 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 140.36 | 237,309.86 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 5.43 | 237,304.43 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 2.48 | 237,301.95 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 16.94 | 237,285.01 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 354.34 | 236,930.67 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 142.84 | 236,787.83 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 154.22 | 236,633.61 | EWING IRRIGATION PRD 1 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 47.30 | 236,586.31 | AMAZON MKTPL A85ZT9Q13 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 25.37 | 236,560.94 | Amazon July Decaf Coffee |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 0.00 | 64.05 | 236,496.89 | AMAZON MKTPL BM1C13HU3 Purchase |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 6,754.05 | 229,742.84 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 353.70 | 229,389.14 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 943.18 | 228,445.96 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 3,517.57 | 224,928.39 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 793.03 | 224,135.36 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 911.83 | 223,223.53 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 546.15 | 222,677.38 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 319.88 | 222,357.50 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 1,209.91 | 221,147.59 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 229.69 | 220,917.90 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 2,192.20 | 218,725.70 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 9,482.60 | 209,243.10 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 1,265.76 | 207,977.34 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 795.80 | 207,181.54 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 937.90 | 206,243.64 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 0.00 | 1,268.66 | 204,974.98 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfee | K-3594874 | 3300034 | 0.00 | 2,108.62 | 202,866.36 | 06/26 & 07/26 Specialty Fee |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfee | K-3594875 | 3300035 | 0.00 | 11,000.00 | 191,866.36 | 07.2026 MGMT Fees |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 256.32 | 0.00 | 192,122.68 | Credit to correct incorrect billing |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 0.00 | 3,555.83 | 188,566.85 | Admin & PM Payroll |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 0.00 | 1,428.00 | 187,138.85 | Burden Regular Pay |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 0.00 | 4,080.00 | 183,058.85 | Chief Engineer - Hourly Regular Pay |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 0.00 | 1,244.54 | 181,814.31 | Admin Burden |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3594877 | 3300037 | 0.00 | 450.00 | 181,364.31 | Bldg C re-adjust PIV Switch |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 6,754.05 | 0.00 | 188,118.36 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 353.70 | 0.00 | 188,472.06 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 911.83 | 0.00 | 189,383.89 | 6/4/26 - 8/5/26 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 793.03 | 0.00 | 190,176.92 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 943.18 | 0.00 | 191,120.10 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 3,517.57 | 0.00 | 194,637.67 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 546.15 | 0.00 | 195,183.82 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 319.88 | 0.00 | 195,503.70 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 1,209.91 | 0.00 | 196,713.61 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 1,265.76 | 0.00 | 197,979.37 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 9,482.60 | 0.00 | 207,461.97 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 229.69 | 0.00 | 207,691.66 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 795.80 | 0.00 | 208,487.46 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 2,192.20 | 0.00 | 210,679.66 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 937.90 | 0.00 | 211,617.56 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 1,268.66 | 0.00 | 212,886.22 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600821 | 2200023 | 0.00 | 911.83 | 211,974.39 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600822 | 2200024 | 0.00 | 793.03 | 211,181.36 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600823 | 2200025 | 0.00 | 1,265.76 | 209,915.60 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600824 | 2200026 | 0.00 | 353.70 | 209,561.90 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600825 | 2200027 | 0.00 | 546.15 | 209,015.75 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600826 | 2200028 | 0.00 | 937.90 | 208,077.85 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600827 | 2200029 | 0.00 | 3,517.57 | 204,560.28 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600828 | 2200030 | 0.00 | 795.80 | 203,764.48 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600829 | 2200031 | 0.00 | 9,482.60 | 194,281.88 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600830 | 2200032 | 0.00 | 229.69 | 194,052.19 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600831 | 2200033 | 0.00 | 1,268.66 | 192,783.53 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600832 | 2200034 | 0.00 | 943.18 | 191,840.35 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600833 | 2200035 | 0.00 | 319.88 | 191,520.47 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600834 | 2200036 | 0.00 | 2,192.20 | 189,328.27 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600835 | 2200037 | 0.00 | 1,209.91 | 188,118.36 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600836 | 2200038 | 0.00 | 6,754.05 | 181,364.31 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 0.00 | 12,721.05 | 168,643.26 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 12,722.05 | 0.00 | 181,365.31 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 0.00 | 1.00 | 181,364.31 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 5,993.08 | 0.00 | 187,357.39 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 2,082.75 | 0.00 | 189,440.14 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 2,082.75 | 0.00 | 191,522.89 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 2,082.75 | 0.00 | 193,605.64 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 225.55 | 0.00 | 193,831.19 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 381.37 | 0.00 | 194,212.56 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 2,082.75 | 0.00 | 196,295.31 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 2,082.75 | 0.00 | 198,378.06 | 08/28/26 wire T2596458 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 3,155.96 | 0.00 | 201,534.02 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 2,160.00 | 0.00 | 203,694.02 | Qrtly Fire Alarm monitoring 2/26 |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 560.00 | 0.00 | 204,254.02 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3777244 | 1058 | 381.37 | 0.00 | 204,635.39 | Applied to September |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3777244 | 1058 | 11,276.35 | 0.00 | 215,911.74 | Applied to September |
| | | | | **Net Change=215,911.74** | | | **1,132,271.91** | **916,360.17** | **215,911.74** | **= Ending Balance =** |
| | | | | | | | | | | |
| **1110-120** | | | | **Cash Operating 2** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/17/2026 | 02-2026 | SMILES N BRACES (t0108560) | R-3604557 | 2145 | 135.74 | 0.00 | 135.74 | |
| re260088 | Blackhawk Plaza | 2/17/2026 | 02-2026 | SMILES N BRACES (t0108560) | R-3604557 | 2145 | 7,183.32 | 0.00 | 7,319.06 | |
| re260088 | Blackhawk Plaza | 2/19/2026 | 02-2026 | Alina B (t0108569) | R-3604510 | 1775 | 1,500.00 | 0.00 | 8,819.06 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609007 | 22426W | 17,045.68 | 0.00 | 25,864.74 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609028 | 22426W | 17,147.18 | 0.00 | 43,011.92 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 1,884.42 | 0.00 | 44,896.34 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 4,682.99 | 0.00 | 49,579.33 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 232.13 | 0.00 | 49,811.46 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | DOGTOPIA (t0108579) | R-3609035 | 22426W | 11,276.35 | 0.00 | 61,087.81 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | DOGTOPIA (t0108579) | R-3609035 | 22426W | 381.37 | 0.00 | 61,469.18 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3609037 | 22426W | 12,517.03 | 0.00 | 73,986.21 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3609037 | 22426W | 381.37 | 0.00 | 74,367.58 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3609044 | 22426W | 2,466.04 | 0.00 | 76,833.62 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609108 | 22426W | 28,594.34 | 0.00 | 105,427.96 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609108 | 22426W | 8,585.02 | 0.00 | 114,012.98 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3610456 | 22426W | 1,347.28 | 0.00 | 115,360.26 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3610456 | 22426W | 4,082.67 | 0.00 | 119,442.93 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3610460 | 22426W | 3,600.00 | 0.00 | 123,042.93 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3610460 | 22426W | 108.00 | 0.00 | 123,150.93 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Blackhawk Gallery (t0108568) | R-3610462 | 22426W | 357.46 | 0.00 | 123,508.39 | 02/24/26 Wire T2389455 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 195.66 | 0.00 | 123,704.05 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 297.28 | 0.00 | 124,001.33 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 2,462.67 | 0.00 | 126,464.00 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Transfer | J-5594354 | | 328,089.95 | 0.00 | 454,553.95 | Transfer to Receiver's OP Acct |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Draeger's Supermarkets Rent | J-5599326 | | 32,507.63 | 0.00 | 487,061.58 | Draeger's Supermarkets 02/26 Rent |
| re260088 | Blackhawk Plaza | 2/28/2026 | 02-2026 | Reclass Deposits | J-5593949 | | 24,780.30 | 0.00 | 511,841.88 | Reclass 02.27.26 Deposits |
| re260088 | Blackhawk Plaza | 2/28/2026 | 02-2026 | Reclass | J-5603967 | | 0.00 | 150,152.57 | 361,689.31 | Reclass 02.26 Rent Received in Prior Owner Acct |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | TASSAJARA CLEANERS (t0108546) | R-3604927 | 2395 | 3,467.28 | 0.00 | 365,156.59 | Ck# 2395 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 1,884.42 | 0.00 | 367,041.01 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 4,682.99 | 0.00 | 371,724.00 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 232.13 | 0.00 | 371,956.13 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3604958 | 1241 | 12,007.26 | 0.00 | 383,963.39 | |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3605060 | 1048 | 11,657.72 | 0.00 | 395,621.11 | Ck# 1048 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3605073 | 9250 | 5,429.95 | 0.00 | 401,051.06 | Ck# 9250 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | Check 1000 | J-5599242 | | 0.00 | 51,455.45 | 349,595.61 | Receiver Fees |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3605044 | 5927 | 17,147.18 | 0.00 | 366,742.79 | Ck# 5927 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3605049 | 64403769 | 3,708.00 | 0.00 | 370,450.79 | Ck# 64403769 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3605067 | 2259 | 2,500.00 | 0.00 | 372,950.79 | Ck# 2259 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3605076 | 2260 | 2,500.00 | 0.00 | 375,450.79 | Ck# 2260 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Alina B (t0108569) | R-3605078 | 1779 | 1,500.00 | 0.00 | 376,950.79 | |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 6.80 | 0.00 | 376,957.59 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 127.12 | 0.00 | 377,084.71 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 127.12 | 0.00 | 377,211.83 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3605096 | 1168 | 2,466.00 | 0.00 | 379,677.83 | Ck# 1168 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3605409 | 5926 | 17,045.68 | 0.00 | 396,723.51 | Ck# 5926 T2384196 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 0.00 | 2,995.61 | 393,727.90 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 2,995.61 | 0.00 | 396,723.51 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 2,995.61 | 0.00 | 399,719.12 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 73.88 | 0.00 | 399,793.00 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 46.69 | 0.00 | 399,839.69 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 372.37 | 0.00 | 400,212.06 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 2,462.67 | 0.00 | 402,674.73 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/11/2026 | 03-2026 | Draegar's Supermarkets Rent | J-5599289 | | 21,234.89 | 0.00 | 423,909.62 | Draegar's Supermarkets 03/26 Rent |
| re260088 | Blackhawk Plaza | 3/12/2026 | 03-2026 | Check 1001 | J-5599253 | | 0.00 | 10,092.50 | 413,817.12 | Professional Services through Feb |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3606389 | 1057 | 381.37 | 0.00 | 414,198.49 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3606389 | 1057 | 12,517.03 | 0.00 | 426,715.52 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | BLACKHAWK DENTAL (t0108555) | R-3606393 | 2305 | 1,273.41 | 0.00 | 427,988.93 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | BLACKHAWK DENTAL (t0108555) | R-3606393 | 2305 | 6,493.14 | 0.00 | 434,482.07 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | SMILES N BRACES (t0108560) | R-3606405 | 2152 | 135.74 | 0.00 | 434,617.81 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | SMILES N BRACES (t0108560) | R-3606405 | 2152 | 7,183.32 | 0.00 | 441,801.13 | |
| re260088 | Blackhawk Plaza | 3/18/2026 | 03-2026 | Bond | J-5595459 | | 0.00 | 335.00 | 441,466.13 | Bond Service Purchase |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | PHENIX SALON SUITES (t0108572) | R-3606303 | 1074 | 16,632.38 | 0.00 | 458,098.51 | |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | PHENIX SALON SUITES (t0108572) | R-3606303 | 1074 | 381.37 | 0.00 | 458,479.88 | |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | Bank Fee | J-5595345 | | 0.00 | 38.13 | 458,441.75 | Bank Fee |
| re260088 | Blackhawk Plaza | 3/25/2026 | 03-2026 | Ins Deposit | J-5601213 | | 0.00 | 85,296.47 | 373,145.28 | Ins Deposit for 3/3/26-3/3/37 |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 11,276.35 | 0.00 | 384,421.63 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 0.00 | 11,657.72 | 372,763.91 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 381.37 | 0.00 | 373,145.28 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609351 | 1049 | 381.37 | 0.00 | 373,526.65 | Applied to April |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609351 | 1049 | 11,276.35 | 0.00 | 384,803.00 | Applied to April |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611884 | 1015 | 0.00 | 2,995.61 | 381,807.39 | :Prog Gen Reverses receipt Ctrl# 3605319 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 381.37 | 0.00 | 382,188.76 | :Prog Gen prepayment transfer |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 0.00 | 381.37 | 381,807.39 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 0.00 | 11,276.35 | 370,531.04 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 11,276.35 | 0.00 | 381,807.39 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 232.13 | 0.00 | 382,039.52 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 4,682.99 | 0.00 | 386,722.51 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 1,884.42 | 0.00 | 388,606.93 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3610234 | 1059 | 12,517.03 | 0.00 | 401,123.96 | NSFed by ctrl# 3645761 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3610234 | 1059 | 381.37 | 0.00 | 401,505.33 | NSFed by ctrl# 3645761 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | Alina B (t0108569) | R-3609951 | 1786 | 1,500.00 | 0.00 | 403,005.33 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609953 | 5929 | 17,045.68 | 0.00 | 420,051.01 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609955 | 5928 | 17,147.18 | 0.00 | 437,198.19 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3609959 | 1242 | 12,007.26 | 0.00 | 449,205.45 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609960 | 80920360 | 8,585.02 | 0.00 | 457,790.47 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609960 | 80920360 | 28,594.34 | 0.00 | 486,384.81 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609962 | 80920219 | 28,594.34 | 0.00 | 514,979.15 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609962 | 80920219 | 9,358.27 | 0.00 | 524,337.42 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | TASSAJARA CLEANERS (t0108546) | R-3609984 | 2406 | 6,000.00 | 0.00 | 530,337.42 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3609988 | 1169 | 2,466.06 | 0.00 | 532,803.48 | Ck# 1169 T2389542 |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3645761 | 1059 | 0.00 | 12,517.03 | 520,286.45 | NSF receipt Ctrl# 3610234 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3645761 | 1059 | 0.00 | 381.37 | 519,905.08 | NSF receipt Ctrl# 3610234 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | Ins ACH | J-5640380 | | 0.00 | 23,178.41 | 496,726.67 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | Reclass 04/09 Deposits | J-5644722 | | 34,208.96 | 0.00 | 530,935.63 | Reclass 04.09 Deposits |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632740 | 1030637788 | 413.35 | 0.00 | 531,348.98 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 121.78 | 0.00 | 531,470.76 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 297.28 | 0.00 | 531,768.04 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 2,536.55 | 0.00 | 534,304.59 | |
| re260088 | Blackhawk Plaza | 4/21/2026 | 04-2026 | Bank Fee | J-5639573 | | 0.00 | 6.34 | 534,298.25 | Bank Fee |
| re260088 | Blackhawk Plaza | 4/24/2026 | 04-2026 | Blackhawk Gallery (t0108568) | R-3633230 | 6028 | 127.12 | 0.00 | 534,425.37 | Ck#6028 T2421236 |
| re260088 | Blackhawk Plaza | 4/24/2026 | 04-2026 | Blackhawk Gallery (t0108568) | R-3633230 | 6028 | 161.57 | 0.00 | 534,586.94 | Ck#6028 T2421236 |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | PHENIX SALON SUITES (t0108572) | R-3632413 | 1076 | 16,632.38 | 0.00 | 551,219.32 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | PHENIX SALON SUITES (t0108572) | R-3632413 | 1076 | 381.37 | 0.00 | 551,600.69 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | KIKI BROWS (t0108542) | R-3632420 | 1010 | 1,622.35 | 0.00 | 553,223.04 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | KIKI BROWS (t0108542) | R-3632420 | 1010 | 877.65 | 0.00 | 554,100.69 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | BLACKHAWK DENTAL (t0108555) | R-3632422 | 2318 | 1,273.41 | 0.00 | 555,374.10 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | BLACKHAWK DENTAL (t0108555) | R-3632422 | 2318 | 6,493.14 | 0.00 | 561,867.24 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3679831 | 1051 | 11,276.35 | 0.00 | 573,143.59 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3679831 | 1051 | 381.37 | 0.00 | 573,524.96 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3679838 | 81007170 | 28,594.34 | 0.00 | 602,119.30 | Applied to June |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3679838 | 81007170 | 9,358.27 | 0.00 | 611,477.57 | Applied to June |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | STARBUCKS (t0108558) | R-3682944 | 50126W | 10,826.40 | 0.00 | 622,303.97 | 05/01/26 Wire T2473008 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | Reclass | J-5776470 | | 0.00 | 56,360.26 | 565,943.71 | Reclass 05.01 Wire RAMANUJAN + DOUGLAS WILS |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | TASSAJARA CLEANERS (t0108546) | R-3680357 | 2416 | 6,000.00 | 0.00 | 571,943.71 | |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 1,884.42 | 0.00 | 573,828.13 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 232.13 | 0.00 | 574,060.26 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 4,682.99 | 0.00 | 578,743.25 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3680375 | 1243 | 12,007.26 | 0.00 | 590,750.51 | |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3680378 | 1171 | 2,466.04 | 0.00 | 593,216.55 | CK# 1171 T2469295 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | Ins ACH | J-5777938 | | 0.00 | 23,178.41 | 570,038.14 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 215.50 | 0.00 | 570,253.64 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 7,183.32 | 0.00 | 577,436.96 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 135.74 | 0.00 | 577,572.70 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Alina B (t0108569) | R-3680633 | 1791 | 1,500.00 | 0.00 | 579,072.70 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3680645 | 5935 | 17,147.18 | 0.00 | 596,219.88 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3680651 | 5936 | 17,045.68 | 0.00 | 613,265.56 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3680662 | 75674558 | 108.00 | 0.00 | 613,373.56 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3680662 | 75674558 | 3,600.00 | 0.00 | 616,973.56 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3680667 | 9258 | 1,347.28 | 0.00 | 618,320.84 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3680667 | 9258 | 4,082.67 | 0.00 | 622,403.51 | |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | Reclass | J-5776473 | | 0.00 | 45,000.00 | 577,403.51 | Reclass 05/15/26 Wire RAMANUJAN + DOUGLAS |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | KIKI BROWS (t0108542) | R-3680566 | 1016 | 877.65 | 0.00 | 578,281.16 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | KIKI BROWS (t0108542) | R-3680566 | 1016 | 1,622.35 | 0.00 | 579,903.51 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 121.78 | 0.00 | 580,025.29 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 297.28 | 0.00 | 580,322.57 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 2,536.55 | 0.00 | 582,859.12 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | SOHAL CITY CARDS (t0108644) | R-3680779 | 8425 | 720.00 | 0.00 | 583,579.12 | Ck# 8425 T2469311 |
| re260088 | Blackhawk Plaza | 5/27/2026 | 05-2026 | RHR Systems | J-5778976 | | 0.00 | 1,715.00 | 581,864.12 | Wire Transfer to RHR Systems |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 0.00 | 11,276.35 | 570,587.77 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 0.00 | 381.37 | 570,206.40 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 381.37 | 0.00 | 570,587.77 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 11,276.35 | 0.00 | 581,864.12 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 9,358.27 | 0.00 | 591,222.39 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 0.00 | 28,594.34 | 562,628.05 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 28,594.34 | 0.00 | 591,222.39 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 0.00 | 9,358.27 | 581,864.12 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/7/2026 | 06-2026 | Ins ACH | J-5819248 | | 0.00 | 23,178.41 | 558,685.71 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | Alina B (t0108569) | R-3720874 | 1798 | 1,500.00 | 0.00 | 560,185.71 | |
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3720878 | 1247 | 12,007.26 | 0.00 | 572,192.97 | |
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3720884 | 1173 | 2,466.04 | 0.00 | 574,659.01 | Ck# 1173 T2521642 |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | Transfer | J-5786785 | | 0.00 | 165,000.00 | 409,659.01 | Wire Transfer |
| re260088 | Blackhawk Plaza | 6/23/2026 | 06-2026 | Bank Fee | J-5821118 | | 0.00 | 3.14 | 409,655.87 | Bank Fee |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | RECONCILING ITEM FOR EW6195 | J-5825770 | | 55,457.21 | 0.00 | 465,113.08 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/10/2026 | 07-2026 | Ins ACH | J-5863663 | | 0.00 | 23,178.41 | 441,934.67 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | Bank Fee | J-5863664 | | 0.00 | 2.14 | 441,932.53 | Bank Fee |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | RECONCILING ITEM FOR EW6195 | J-5863654 | | 0.00 | 65,383.10 | 376,549.43 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | Reverse RECONCILING ITEM FOR EW6195 | J-5863657 | :Reversal of . | 65,383.10 | 0.00 | 441,932.53 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | RECONCILING ITEM FOR EW6195 | J-5863659 | | 65,383.10 | 0.00 | 507,315.63 | RECONCILING ITEM FOR EW6195 |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | Payment to US Trustee due to Bankruptcy | J-5904712 | | 0.00 | 501.67 | 506,813.96 | Payment to US Trustee due to Bankruptcy |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | Payment to US Trustee due to Bankruptcy | J-5904712 | | 0.00 | 778.29 | 506,035.67 | Payment to US Trustee due to Bankruptcy |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 4,682.99 | 0.00 | 510,718.66 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 232.13 | 0.00 | 510,950.79 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 1,884.42 | 0.00 | 512,835.21 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3785425 | 1175 | 2,466.06 | 0.00 | 515,301.27 | CK# 1175 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | TASSAJARA CLEANERS (t0108546) | R-3785427 | 2444 | 3,000.00 | 0.00 | 518,301.27 | CK# 2444 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3785429 | 1246 | 8,000.00 | 0.00 | 526,301.27 | CK# 1246 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3785432 | 91466351 | 108.00 | 0.00 | 526,409.27 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3785432 | 91466351 | 3,600.00 | 0.00 | 530,009.27 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | 08/07/2026 bank to Bank Transfer | J-5902940 | | 0.00 | 155,486.49 | 374,522.78 | 08/07/2026 bank to Bank Transfer |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 121.78 | 0.00 | 374,644.56 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 297.28 | 0.00 | 374,941.84 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 2,536.55 | 0.00 | 377,478.39 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | Alina B (t0108569) | R-3785516 | 1806 | 750.00 | 0.00 | 378,228.39 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | BLACKHAWK DENTAL (t0108555) | R-3785519 | 2351 | 6,493.14 | 0.00 | 384,721.53 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | BLACKHAWK DENTAL (t0108555) | R-3785519 | 2351 | 1,273.41 | 0.00 | 385,994.94 | |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3587457 | 1 | 0.00 | 720.00 | 385,274.94 | May 2026 Fire Alarm Monitoring Service |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3587457 | 1 | 0.00 | 995.00 | 384,279.94 | Full Function Fire Test on Elevator State #152603 |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5902947 | | 0.00 | 23,178.41 | 361,101.53 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | | J-5904739 | :Reversal of . | 23,178.41 | 0.00 | 384,279.94 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5904741 | | 0.00 | 23,178.42 | 361,101.52 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/21/2026 | 08-2026 | SMILES N BRACES (t0108560) | R-3785554 | 2159 | 135.74 | 0.00 | 361,237.26 | |
| re260088 | Blackhawk Plaza | 8/21/2026 | 08-2026 | SMILES N BRACES (t0108560) | R-3785554 | 2159 | 7,398.82 | 0.00 | 368,636.08 | |
| re260088 | Blackhawk Plaza | 8/24/2026 | 08-2026 | RECEIVERSHIP ESTATE OF R | J-5904723 | | 0.00 | 147,060.33 | 221,575.75 | RECEIVERSHIP ESTATE OF R |
| | | | | **Net Change=221,575.75** | | | **1,388,843.49** | **1,167,267.74** | **221,575.75** | **= Ending Balance =** |
| | | | | | | | | | | |
| **1110-210** | | | | **Cash Depository** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3601713 | 1073 | 17,013.75 | 0.00 | 17,013.75 | Ck# 1073 Feb Rent T2380305 |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3601726 | 2301 | 7,766.55 | 0.00 | 24,780.30 | Ck# 2301 T2380305 |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 1,273.41 | 0.00 | 26,053.71 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 6,493.14 | 0.00 | 32,546.85 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 0.00 | 7,766.55 | 24,780.30 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 0.00 | 17,013.75 | 7,766.55 | |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 16,632.38 | 0.00 | 24,398.93 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 381.37 | 0.00 | 24,780.30 | |
| re260088 | Blackhawk Plaza | 2/28/2026 | 02-2026 | Reclass Deposits | J-5593949 | | 0.00 | 24,780.30 | 0.00 | Reclass 02.27.26 Deposits |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3609296 | APPLY | 0.00 | 127.12 | -127.12 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3609296 | APPLY | 127.12 | 0.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609298 | APPLY | 0.00 | 17,045.68 | -17,045.68 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609298 | APPLY | 17,045.68 | 0.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609299 | APPLY | 17,147.18 | 0.00 | 17,147.18 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609299 | APPLY | 0.00 | 17,147.18 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 1,622.35 | 0.00 | 1,622.35 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 877.65 | 0.00 | 2,500.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 0.00 | 2,500.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 0.00 | 2,500.00 | -2,500.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 1,622.35 | 0.00 | -877.65 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 877.65 | 0.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 3,600.00 | 0.00 | 3,600.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 0.00 | 3,708.00 | -108.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 108.00 | 0.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 0.00 | 5,429.95 | -5,429.95 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 4,082.67 | 0.00 | -1,347.28 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 1,347.28 | 0.00 | 0.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 2,462.67 | 0.00 | 2,462.67 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 297.28 | 0.00 | 2,759.95 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 0.00 | 2,995.61 | -235.66 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 235.66 | 0.00 | 0.00 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 0.00 | 297.28 | -297.28 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 0.00 | 235.66 | -532.94 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 2,995.61 | 0.00 | 2,462.67 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 0.00 | 2,462.67 | 0.00 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| | | | | **Net Change=0.00** | | | **104,009.75** | **104,009.75** | **0.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **3121-110** | | | | **Contributions 1** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Transfer | J-5594354 | | 0.00 | 328,089.95 | -328,089.95 | Transfer to Receiver's OP Acct |
| re260088 | Blackhawk Plaza | 2/28/2026 | 02-2026 | Reclass | J-5603967 | | 150,152.57 | 0.00 | -177,937.38 | Reclass 02.26 Rent Received in Prior Owner Acct |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | RAMANUJAN + DOUGLAS WILS | R-3636529 | 50126W | 0.00 | 56,360.26 | -234,297.64 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | Reclass | J-5776470 | | 56,360.26 | 0.00 | -177,937.38 | Reclass 05.01 Wire RAMANUJAN + DOUGLAS WILS |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | RAMANUJAN + DOUGLAS | R-3654123 | 51526W | 0.00 | 45,000.00 | -222,937.38 | 05/15/26 Wire RAMANUJAN + DOUGLAS |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | Reclass | J-5776473 | | 45,000.00 | 0.00 | -177,937.38 | Reclass 05/15/26 Wire RAMANUJAN + DOUGLAS |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | RECEIVERSHIP ESTATE OF R | R-3759616 | 80726W | 0.00 | 155,486.49 | -333,423.87 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | 08/07/2026 bank to Bank Transfer | J-5902940 | | 155,486.49 | 0.00 | -177,937.38 | 08/07/2026 bank to Bank Transfer |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/24/2026 | 08-2026 | RECEIVERSHIP ESTATE OF R | J-5904723 | | 147,060.33 | 0.00 | -30,877.05 | RECEIVERSHIP ESTATE OF R |
| | | | | **Net Change=-30,877.05** | | | **554,059.65** | **584,936.70** | **-30,877.05** | **= Ending Balance =** |
| | | | | | | | | | | |
| **3300-200** | | | | **Retained Earnings CY** | | | | | **0.00** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4100-110** | | | | **Base Rent Office** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/17/2026 | 02-2026 | SMILES N BRACES (t0108560) | R-3604557 | 2145 | 0.00 | 7,183.32 | -7,183.32 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 0.00 | 4,682.99 | -11,866.31 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 0.00 | 4,682.99 | -16,549.30 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | SMILES N BRACES (t0108560) | R-3606405 | 2152 | 0.00 | 7,183.32 | -23,732.62 | |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 0.00 | 4,682.99 | -28,415.61 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 0.00 | 7,183.32 | -35,598.93 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 0.00 | 4,682.99 | -40,281.92 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 0.00 | 7,183.32 | -47,465.24 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 0.00 | 4,682.99 | -52,148.23 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 0.00 | 7,183.32 | -59,331.55 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 0.00 | 4,682.99 | -64,014.54 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 0.00 | 7,183.32 | -71,197.86 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 0.00 | 4,682.99 | -75,880.85 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/21/2026 | 08-2026 | SMILES N BRACES (t0108560) | R-3785554 | 2159 | 0.00 | 7,398.82 | -83,279.67 | |
| | | | | **Net Change=-83,279.67** | | | **0.00** | **83,279.67** | **-83,279.67** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4100-120** | | | | **Base Rent Retail** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609007 | 22426W | 0.00 | 17,045.68 | -17,045.68 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609028 | 22426W | 0.00 | 17,147.18 | -34,192.86 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | DOGTOPIA (t0108579) | R-3609035 | 22426W | 0.00 | 11,276.35 | -45,469.21 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3609037 | 22426W | 0.00 | 12,517.03 | -57,986.24 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609108 | 22426W | 0.00 | 28,594.34 | -86,580.58 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3610456 | 22426W | 0.00 | 4,082.67 | -90,663.25 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 0.00 | 2,462.67 | -93,125.92 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 0.00 | 6,493.14 | -99,619.06 | |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3604958 | 1241 | 0.00 | 12,007.26 | -111,626.32 | |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 0.00 | 2,462.67 | -114,088.99 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3606389 | 1057 | 0.00 | 12,517.03 | -126,606.02 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | BLACKHAWK DENTAL (t0108555) | R-3606393 | 2305 | 0.00 | 6,493.14 | -133,099.16 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 0.00 | 11,276.35 | -144,375.51 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609298 | APPLY | 0.00 | 17,045.68 | -161,421.19 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609299 | APPLY | 0.00 | 17,147.18 | -178,568.37 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 0.00 | 1,622.35 | -180,190.72 | |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 0.00 | 1,622.35 | -181,813.07 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 0.00 | 4,082.67 | -185,895.74 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 0.00 | 2,462.67 | -188,358.41 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 2,462.67 | 0.00 | -185,895.74 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 0.00 | 11,276.35 | -197,172.09 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108 | R-3610234 | 1059 | 0.00 | 12,517.03 | -209,689.12 | NSFed by ctrl# 3645761 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609953 | 5929 | 0.00 | 17,045.68 | -226,734.80 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609955 | 5928 | 0.00 | 17,147.18 | -243,881.98 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3609959 | 1242 | 0.00 | 12,007.26 | -255,889.24 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609960 | 80920360 | 0.00 | 28,594.34 | -284,483.58 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609962 | 80920219 | 0.00 | 28,594.34 | -313,077.92 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | TASSAJARA CLEANERS (t0108546) | R-3609984 | 2406 | 0.00 | 6,000.00 | -319,077.92 | |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108 | R-3645761 | 1059 | 12,517.03 | 0.00 | -306,560.89 | NSF receipt Ctrl# 3610234 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3632500 | 9252 | 0.00 | 4,082.67 | -310,643.56 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 0.00 | 8,456.25 | -319,099.81 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 0.00 | 5,491.38 | -324,591.19 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632740 | 1030637788 | 0.00 | 413.35 | -325,004.54 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 0.00 | 2,536.55 | -327,541.09 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | KIKI BROWS (t0108542) | R-3632420 | 1010 | 0.00 | 1,622.35 | -329,163.44 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | BLACKHAWK DENTAL (t0108555) | R-3632422 | 2318 | 0.00 | 6,493.14 | -335,656.58 | |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | TASSAJARA CLEANERS (t0108546) | R-3680357 | 2416 | 0.00 | 6,000.00 | -341,656.58 | |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3680375 | 1243 | 0.00 | 12,007.26 | -353,663.84 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3680645 | 5935 | 0.00 | 17,147.18 | -370,811.02 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3680651 | 5936 | 0.00 | 17,045.68 | -387,856.70 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3680667 | 9258 | 0.00 | 4,082.67 | -391,939.37 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | KIKI BROWS (t0108542) | R-3680566 | 1016 | 0.00 | 1,622.35 | -393,561.72 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 0.00 | 2,536.55 | -396,098.27 | |
| re260088 | Blackhawk Plaza | 5/28/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3664291 | 1053 | 0.00 | 11,276.35 | -407,374.62 | |
| re260088 | Blackhawk Plaza | 5/29/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3669359 | 52926W | 0.00 | 28,594.34 | -435,968.96 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 0.00 | 11,276.35 | -447,245.31 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 0.00 | 28,594.34 | -475,839.65 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 0.00 | 2,551.52 | -478,391.17 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 0.00 | 8,274.88 | -486,666.05 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 0.00 | 181.37 | -486,847.42 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 0.00 | 6,999.12 | -493,846.54 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | TASSAJARA CLEANERS (t0108546) | R-3720270 | 2426 | 0.00 | 5,600.00 | -499,446.54 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720278 | 2324 | 0.00 | 6,493.14 | -505,939.68 | |
| re260088 | Blackhawk Plaza | 6/5/2026 | 06-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3683178 | 5945 | 0.00 | 17,045.68 | -522,985.36 | |
| re260088 | Blackhawk Plaza | 6/5/2026 | 06-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3683181 | 5944 | 0.00 | 17,147.18 | -540,132.54 | |
| re260088 | Blackhawk Plaza | 6/8/2026 | 06-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3684310 | 9259 | 0.00 | 4,082.67 | -544,215.21 | |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3720878 | 1247 | 0.00 | 12,007.26 | -556,222.47 | |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720229 | 2329 | 0.00 | 6,493.14 | -562,715.61 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | KIKI BROWS (t0108542) | R-3720276 | 1021 | 0.00 | 1,622.35 | -564,337.96 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 0.00 | 2,536.55 | -566,874.51 | |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 0.00 | 28,594.34 | -595,468.85 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/2/2026 | 07-2026 | DOGTOPIA (t0108579) | R-3711966 | 1054 | 0.00 | 11,276.35 | -606,745.20 | |
| re260088 | Blackhawk Plaza | 7/6/2026 | 07-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3713640 | 5952 | 0.00 | 17,045.68 | -623,790.88 | |
| re260088 | Blackhawk Plaza | 7/6/2026 | 07-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3713643 | 5951 | 0.00 | 17,147.18 | -640,938.06 | |
| re260088 | Blackhawk Plaza | 7/9/2026 | 07-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3720806 | 9263 | 0.00 | 4,082.67 | -645,020.73 | |
| re260088 | Blackhawk Plaza | 7/13/2026 | 07-2026 | KIKI BROWS (t0108542) | R-3723596 | 1028 | 0.00 | 1,622.35 | -646,643.08 | |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 0.00 | 2,536.55 | -649,179.63 | |
| re260088 | Blackhawk Plaza | 7/23/2026 | 07-2026 | BLACKHAWK DENTAL (t0108555) | R-3750587 | 2344 | 0.00 | 6,493.14 | -655,672.77 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 0.00 | 5,723.36 | -661,396.13 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 0.00 | 1,457.13 | -662,853.26 | |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 0.00 | 28,594.34 | -691,447.60 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3751280 | 1055 | 0.00 | 11,276.35 | -702,723.95 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3757682 | 9265 | 0.00 | 4,082.67 | -706,806.62 | |
| re260088 | Blackhawk Plaza | 8/11/2026 | 08-2026 | KIKI BROWS (t0108542) | R-3759553 | 1032 | 0.00 | 1,622.35 | -708,428.97 | |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3761182 | 5957 | 0.00 | 17,147.18 | -725,576.15 | |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3761184 | 5958 | 0.00 | 17,045.68 | -742,621.83 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 0.00 | 2,536.55 | -745,158.38 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | BLACKHAWK DENTAL (t0108555) | R-3785519 | 2351 | 0.00 | 6,493.14 | -751,651.52 | |
| | | | | **Net Change=-751,651.52** | | | **14,979.70** | **766,631.22** | **-751,651.52** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4100-125** | | | | **Base Rent Retail Gross** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 0.00 | 16,632.38 | -16,632.38 | |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | PHENIX SALON SUITES (t0108572) | R-3606303 | 1074 | 0.00 | 16,632.38 | -33,264.76 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | PHENIX SALON SUITES (t0108572) | R-3632413 | 1076 | 0.00 | 16,632.38 | -49,897.14 | |
| re260088 | Blackhawk Plaza | 5/26/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3660812 | 52626W | 0.00 | 16,632.38 | -66,529.52 | |
| re260088 | Blackhawk Plaza | 6/25/2026 | 06-2026 | PHENIX SALON SUITES (t0108572) | R-3696206 | 62526W | 0.00 | 16,632.38 | -83,161.90 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 0.00 | 12,722.05 | -95,883.95 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 2,082.75 | -97,966.70 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 2,082.75 | -100,049.45 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 2,082.75 | -102,132.20 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 2,082.75 | -104,214.95 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 2,082.75 | -106,297.70 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 5,993.08 | -112,290.78 | 08/28/26 wire T2596458 |
| | | | | **Net Change=-112,290.78** | | | **0.00** | **112,290.78** | **-112,290.78** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4300-120** | | | | **Spec Lease In Line** | | | | | **0.00** | **= Beginning Balance =** |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 2/19/2026 | 02-2026 | Alina B (t0108569) | R-3604510 | 1775 | 0.00 | 1,500.00 | -1,500.00 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3610460 | 22426W | 0.00 | 3,600.00 | -5,100.00 | |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Alina B (t0108569) | R-3605078 | 1779 | 0.00 | 1,500.00 | -6,600.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 0.00 | 3,600.00 | -10,200.00 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | Alina B (t0108569) | R-3609951 | 1786 | 0.00 | 1,500.00 | -11,700.00 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Alina B (t0108569) | R-3680633 | 1791 | 0.00 | 1,500.00 | -13,200.00 | |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3680662 | 75674558 | 0.00 | 3,600.00 | -16,800.00 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3720160 | 80102045 | 0.00 | 3,600.00 | -20,400.00 | |
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | Alina B (t0108569) | R-3720874 | 1798 | 0.00 | 1,500.00 | -21,900.00 | |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3750567 | 85770352 | 0.00 | 3,600.00 | -25,500.00 | |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Alina B (t0108569) | R-3750574 | 1801 | 0.00 | 1,500.00 | -27,000.00 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3785432 | 91466351 | 0.00 | 3,600.00 | -30,600.00 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | Alina B (t0108569) | R-3785516 | 1806 | 0.00 | 750.00 | -31,350.00 | |
| | | | | **Net Change=-31,350.00** | | | **0.00** | **31,350.00** | **-31,350.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4300-310** | | | | **Spec Lease CAM Reimb** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3610460 | 22426W | 0.00 | 108.00 | -108.00 | |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 0.00 | 127.12 | -235.12 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3609296 | APPLY | 0.00 | 127.12 | -362.24 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 0.00 | 108.00 | -470.24 | |
| re260088 | Blackhawk Plaza | 4/24/2026 | 04-2026 | Blackhawk Gallery (t0108568) | R-3633230 | 6028 | 0.00 | 127.12 | -597.36 | Ck#6028 T2421236 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3680662 | 75674558 | 0.00 | 108.00 | -705.36 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3720160 | 80102045 | 0.00 | 108.00 | -813.36 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | Blackhawk Gallery (t0108568) | R-3682141 | 6032 | 0.00 | 127.12 | -940.48 | Ck3 6032 May 2026 Percentage Rent T2469553 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3750567 | 85770352 | 0.00 | 108.00 | -1,048.48 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3785432 | 91466351 | 0.00 | 108.00 | -1,156.48 | |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | Blackhawk Gallery (t0108568) | R-3761183 | 6034 | 0.00 | 127.12 | -1,283.60 | Ck# 6034 T2572178 |
| | | | | **Net Change=-1,283.60** | | | **0.00** | **1,283.60** | **-1,283.60** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4415-100** | | | | **CAM** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/17/2026 | 02-2026 | SMILES N BRACES (t0108560) | R-3604557 | 2145 | 0.00 | 135.74 | -135.74 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 0.00 | 1,884.42 | -2,020.16 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | DOGTOPIA (t0108579) | R-3609035 | 22426W | 0.00 | 381.37 | -2,401.53 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108! | R-3609037 | 22426W | 0.00 | 381.37 | -2,782.90 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3610456 | 22426W | 0.00 | 1,347.28 | -4,130.18 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 0.00 | 195.66 | -4,325.84 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 0.00 | 1,273.41 | -5,599.25 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 0.00 | 381.37 | -5,980.62 | |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 0.00 | 1,884.42 | -7,865.04 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 0.00 | 372.37 | -8,237.41 | Ck# 1015 T2391551 |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108 | R-3606389 | 1057 | 0.00 | 381.37 | -8,618.78 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | BLACKHAWK DENTAL (t0108555) | R-3606393 | 2305 | 0.00 | 1,273.41 | -9,892.19 | |
| re260088 | Blackhawk Plaza | 3/16/2026 | 03-2026 | SMILES N BRACES (t0108560) | R-3606405 | 2152 | 0.00 | 135.74 | -10,027.93 | |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | PHENIX SALON SUITES (t0108572) | R-3606303 | 1074 | 0.00 | 381.37 | -10,409.30 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 0.00 | 381.37 | -10,790.67 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 0.00 | 877.65 | -11,668.32 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 0.00 | 877.65 | -12,545.97 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 0.00 | 1,347.28 | -13,893.25 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 0.00 | 235.66 | -14,128.91 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 235.66 | 0.00 | -13,893.25 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 0.00 | 381.37 | -14,274.62 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 0.00 | 1,884.42 | -16,159.04 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108 | R-3610234 | 1059 | 0.00 | 381.37 | -16,540.41 | NSFed by ctrl# 3645761 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | TRIBEZ SALON AND BLOW DRY BAR (t0108 | R-3645761 | 1059 | 381.37 | 0.00 | -16,159.04 | NSF receipt Ctrl# 3610234 Deposit item Returned. Reversed in 04/08/2026 in 04/2026 by AK |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3632500 | 9252 | 0.00 | 1,347.28 | -17,506.32 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 0.00 | 135.74 | -17,642.06 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 0.00 | 3,645.91 | -21,287.97 | |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | STARBUCKS (t0108558) | R-3632613 | 1030637625 | 0.00 | 3,645.91 | -24,933.88 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 0.00 | 121.78 | -25,055.66 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | PHENIX SALON SUITES (t0108572) | R-3632413 | 1076 | 0.00 | 381.37 | -25,437.03 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | KIKI BROWS (t0108542) | R-3632420 | 1010 | 0.00 | 877.65 | -26,314.68 | |
| re260088 | Blackhawk Plaza | 4/28/2026 | 04-2026 | BLACKHAWK DENTAL (t0108555) | R-3632422 | 2318 | 0.00 | 1,273.41 | -27,588.09 | |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 0.00 | 1,884.42 | -29,472.51 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 0.00 | 135.74 | -29,608.25 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3680667 | 9258 | 0.00 | 1,347.28 | -30,955.53 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | KIKI BROWS (t0108542) | R-3680566 | 1016 | 0.00 | 877.65 | -31,833.18 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 0.00 | 121.78 | -31,954.96 | |
| re260088 | Blackhawk Plaza | 5/26/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3660812 | 52626W | 0.00 | 381.37 | -32,336.33 | |
| re260088 | Blackhawk Plaza | 5/28/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3664291 | 1053 | 0.00 | 381.37 | -32,717.70 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 0.00 | 381.37 | -33,099.07 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720159 | 60126W | 0.00 | 3,645.91 | -36,744.98 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 0.00 | 1,884.42 | -38,629.40 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720278 | 2324 | 0.00 | 1,273.41 | -39,902.81 | |
| re260088 | Blackhawk Plaza | 6/8/2026 | 06-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3684310 | 9259 | 0.00 | 1,347.28 | -41,250.09 | |
| re260088 | Blackhawk Plaza | 6/12/2026 | 06-2026 | BLACKHAWK DENTAL (t0108555) | R-3720229 | 2329 | 0.00 | 1,273.41 | -42,523.50 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | KIKI BROWS (t0108542) | R-3720276 | 1021 | 0.00 | 877.65 | -43,401.15 | |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 0.00 | 135.74 | -43,536.89 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 0.00 | 121.78 | -43,658.67 | |
| re260088 | Blackhawk Plaza | 6/25/2026 | 06-2026 | PHENIX SALON SUITES (t0108572) | R-3696206 | 62526W | 0.00 | 381.37 | -44,040.04 | |
| re260088 | Blackhawk Plaza | 7/2/2026 | 07-2026 | DOGTOPIA (t0108579) | R-3711966 | 1054 | 0.00 | 381.37 | -44,421.41 | |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 0.00 | 1,884.42 | -46,305.83 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/9/2026 | 07-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3720806 | 9263 | 0.00 | 1,347.28 | -47,653.11 | |
| re260088 | Blackhawk Plaza | 7/13/2026 | 07-2026 | KIKI BROWS (t0108542) | R-3723596 | 1028 | 0.00 | 877.65 | -48,530.76 | |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 0.00 | 135.74 | -48,666.50 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 0.00 | 121.78 | -48,788.28 | |
| re260088 | Blackhawk Plaza | 7/23/2026 | 07-2026 | BLACKHAWK DENTAL (t0108555) | R-3750587 | 2344 | 0.00 | 1,273.41 | -50,061.69 | |
| re260088 | Blackhawk Plaza | 7/31/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750652 | 73126W | 0.00 | 3,645.91 | -53,707.60 | |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3751280 | 1055 | 0.00 | 381.37 | -54,088.97 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3757682 | 9265 | 0.00 | 1,347.28 | -55,436.25 | |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 0.00 | 1,884.42 | -57,320.67 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/11/2026 | 08-2026 | KIKI BROWS (t0108542) | R-3759553 | 1032 | 0.00 | 877.65 | -58,198.32 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 0.00 | 121.78 | -58,320.10 | |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | BLACKHAWK DENTAL (t0108555) | R-3785519 | 2351 | 0.00 | 1,273.41 | -59,593.51 | |
| re260088 | Blackhawk Plaza | 8/21/2026 | 08-2026 | SMILES N BRACES (t0108560) | R-3785554 | 2159 | 0.00 | 135.74 | -59,729.25 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 381.37 | -60,110.62 | 08/28/26 wire T2596458 |
| | | | | **Net Change=-60,110.62** | | | **617.03** | **60,727.65** | **-60,110.62** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4415-110** | | | | **CAM Fixed** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609108 | 22426W | 0.00 | 8,585.02 | -8,585.02 | |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | TEENS TECH 101 (t0109154) | R-3610466 | 22426W | 0.00 | 297.28 | -8,882.30 | |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 0.00 | 46.69 | -8,928.99 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 0.00 | 297.28 | -9,226.27 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 297.28 | 0.00 | -8,928.99 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609960 | 80920360 | 0.00 | 8,585.02 | -17,514.01 | |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3609962 | 80920219 | 0.00 | 9,358.27 | -26,872.28 | |
| re260088 | Blackhawk Plaza | 4/17/2026 | 04-2026 | TEENS TECH 101 (t0109154) | R-3632744 | 1016 | 0.00 | 297.28 | -27,169.56 | |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | TEENS TECH 101 (t0109154) | R-3680571 | 81017 | 0.00 | 297.28 | -27,466.84 | |
| re260088 | Blackhawk Plaza | 5/29/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3669359 | 52926W | 0.00 | 9,358.27 | -36,825.11 | |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 0.00 | 9,358.27 | -46,183.38 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | TEENS TECH 101 (t0109154) | R-3720282 | 1025 | 0.00 | 297.28 | -46,480.66 | |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 0.00 | 9,358.27 | -55,838.93 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/17/2026 | 07-2026 | TEENS TECH 101 (t0109154) | R-3751120 | 81026 | 0.00 | 297.28 | -56,136.21 | |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 0.00 | 9,358.27 | -65,494.48 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | TEENS TECH 101 (t0109154) | R-3785509 | 81027 | 0.00 | 297.28 | -65,791.76 | |
| | | | | **Net Change=-65,791.76** | | | **297.28** | **66,089.04** | **-65,791.76** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4850-100** | | | | **Miscellaneous Income** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Draeger's Supermarkets Rent | J-5599326 | | 0.00 | 32,507.63 | -32,507.63 | Draeger's Supermarkets 02/26 Rent |
| re260088 | Blackhawk Plaza | 3/11/2026 | 03-2026 | Draegar's Supermarkets Rent | J-5599289 | | 0.00 | 21,234.89 | -53,742.52 | Draegar's Supermarkets 03/26 Rent |
| re260088 | Blackhawk Plaza | 4/21/2026 | 04-2026 | Yardi Test | J-5644783 | | 0.00 | 0.06 | -53,742.58 | Yardi Test |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | JLL CAS | R-3686153 | 60426W | 0.00 | 0.24 | -53,742.82 | |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | TEST CHECK REIMBURSE | J-5818986 | | 0.24 | 0.00 | -53,742.58 | TEST CHECK REIMBURSE |
| | | | | **Net Change=-53,742.58** | | | **0.24** | **53,742.82** | **-53,742.58** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4850-300** | | | | **Prepaid Income** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | BOGHOSSIAN VISION (t0108557) | R-3609031 | 22426W | 0.00 | 232.13 | -232.13 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3609044 | 22426W | 0.00 | 2,466.04 | -2,698.17 | 2/24/26 Wire T2387668 |
| re260088 | Blackhawk Plaza | 2/24/2026 | 02-2026 | Blackhawk Gallery (t0108568) | R-3610462 | 22426W | 0.00 | 357.46 | -3,055.63 | 02/24/26 Wire T2389455 |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3601713 | 1073 | 0.00 | 17,013.75 | -20,069.38 | Ck# 1073 Feb Rent T2380305 |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3601726 | 2301 | 0.00 | 7,766.55 | -27,835.93 | Ck# 2301 T2380305 |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | BLACKHAWK DENTAL (t0108555) | R-3606807 | APPLY | 7,766.55 | 0.00 | -20,069.38 | |
| re260088 | Blackhawk Plaza | 2/27/2026 | 02-2026 | PHENIX SALON SUITES (t0108572) | R-3606811 | APPLY | 17,013.75 | 0.00 | -3,055.63 | |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | TASSAJARA CLEANERS (t0108546) | R-3604927 | 2395 | 0.00 | 3,467.28 | -6,522.91 | Ck# 2395 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | BOGHOSSIAN VISION (t0108557) | R-3604941 | 4036 | 0.00 | 232.13 | -6,755.04 | Ck# 4036 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3605060 | 1048 | 0.00 | 11,657.72 | -18,412.76 | Ck# 1048 T2384193 |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3605073 | 9250 | 0.00 | 5,429.95 | -23,842.71 | Ck# 9250 T2384193 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3605044 | 5927 | 0.00 | 17,147.18 | -40,989.89 | Ck# 5927 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3605049 | 64403769 | 0.00 | 3,708.00 | -44,697.89 | Ck# 64403769 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3605067 | 2259 | 0.00 | 2,500.00 | -47,197.89 | Ck# 2259 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3605076 | 2260 | 0.00 | 2,500.00 | -49,697.89 | Ck# 2260 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 0.00 | 6.80 | -49,704.69 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3605085 | 6027 | 0.00 | 127.12 | -49,831.81 | Ck# 6027 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3605096 | 1168 | 0.00 | 2,466.00 | -52,297.81 | Ck# 1168 T2384196 |
| re260088 | Blackhawk Plaza | 3/9/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3605409 | 5926 | 0.00 | 17,045.68 | -69,343.49 | Ck# 5926 T2384196 |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 0.00 | 2,995.61 | -72,339.10 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 0.00 | 2,995.61 | -75,334.71 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3605319 | 1015 | 2,995.61 | 0.00 | -72,339.10 | Ck# 1015 T2384204 Reversed by ctrl# 3611884 Nis-application. Posted with wrong amount. Need to post |
| re260088 | Blackhawk Plaza | 3/10/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611898 | 1015 | 0.00 | 73.88 | -72,412.98 | Ck# 1015 T2391551 |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609284 | APPLY | 11,657.72 | 0.00 | -60,755.26 | |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609351 | 1049 | 0.00 | 381.37 | -61,136.63 | Applied to April |
| re260088 | Blackhawk Plaza | 3/30/2026 | 03-2026 | DOGTOPIA (t0108579) | R-3609351 | 1049 | 0.00 | 11,276.35 | -72,412.98 | Applied to April |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Blackhawk Gallery (t0108568) | R-3609296 | APPLY | 127.12 | 0.00 | -72,285.86 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0108549) | R-3609298 | APPLY | 17,045.68 | 0.00 | -55,240.18 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | BLACKHAWK MONTESSORI (t0109169) | R-3609299 | APPLY | 17,147.18 | 0.00 | -38,093.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609305 | APPLY | 2,500.00 | 0.00 | -35,593.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | KIKI BROWS (t0108542) | R-3609311 | APPLY | 2,500.00 | 0.00 | -33,093.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | Lori Buffalow's The Next Step Dance Studio ( | R-3609317 | APPLY | 3,708.00 | 0.00 | -29,385.00 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | OSTEOSTRONG STUDIO (t0108608) | R-3609327 | APPLY | 5,429.95 | 0.00 | -23,955.05 | |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3609333 | APPLY | 2,995.61 | 0.00 | -20,959.44 | Reversed by ctrl# 3611885 |
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611884 | 1015 | 2,995.61 | 0.00 | -17,963.83 | :Prog Gen Reverses receipt Ctrl# 3605319 Nis-application. Posted with wrong amount. Need to post |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 3/31/2026 | 03-2026 | TEENS TECH 101 (t0109154) | R-3611885 | APPLY | 0.00 | 2,995.61 | -20,959.44 | :Prog Gen Reverses receipt Ctrl# 3609333 |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 11,276.35 | 0.00 | -9,683.09 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/1/2026 | 04-2026 | DOGTOPIA (t0108579) | R-3610451 | none | 381.37 | 0.00 | -9,301.72 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 4/3/2026 | 04-2026 | BOGHOSSIAN VISION (t0108557) | R-3610229 | 4077 | 0.00 | 232.13 | -9,533.85 | Ck# 4077 T2389541 |
| re260088 | Blackhawk Plaza | 4/6/2026 | 04-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3609988 | 1169 | 0.00 | 2,466.06 | -11,999.91 | Ck# 1169 T2389542 |
| re260088 | Blackhawk Plaza | 4/9/2026 | 04-2026 | SMILES N BRACES (t0108560) | R-3632525 | 2153 | 0.00 | 220.50 | -12,220.41 | Ck#2153 T2421233 |
| re260088 | Blackhawk Plaza | 4/24/2026 | 04-2026 | Blackhawk Gallery (t0108568) | R-3633230 | 6028 | 0.00 | 161.57 | -12,381.98 | Ck#6028 T2421236 |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3679831 | 1051 | 0.00 | 11,276.35 | -23,658.33 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | DOGTOPIA (t0108579) | R-3679831 | 1051 | 0.00 | 381.37 | -24,039.70 | |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3679838 | 81007170 | 0.00 | 28,594.34 | -52,634.04 | Applied to June |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3679838 | 81007170 | 0.00 | 9,358.27 | -61,992.31 | Applied to June |
| re260088 | Blackhawk Plaza | 5/1/2026 | 05-2026 | STARBUCKS (t0108558) | R-3682944 | 50126W | 0.00 | 10,826.40 | -72,818.71 | 05/01/26 Wire T2473008 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | BOGHOSSIAN VISION (t0108557) | R-3680369 | 4083 | 0.00 | 232.13 | -73,050.84 | CK# 4083 T2469295 |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3680378 | 1171 | 0.00 | 2,466.04 | -75,516.88 | CK# 1171 T2469295 |
| re260088 | Blackhawk Plaza | 5/11/2026 | 05-2026 | SMILES N BRACES (t0108560) | R-3680631 | 2154 | 0.00 | 215.50 | -75,732.38 | Ck#2154 T2469307 |
| re260088 | Blackhawk Plaza | 5/13/2026 | 05-2026 | PHENIX SALON SUITES (t0108572) | R-3652571 | 51326W | 0.00 | 1.00 | -75,733.38 | 05/13/26 Wire T2439075 |
| re260088 | Blackhawk Plaza | 5/20/2026 | 05-2026 | SOHAL CITY CARDS (t0108644) | R-3680779 | 8425 | 0.00 | 720.00 | -76,453.38 | Ck# 8425 T2469311 |
| re260088 | Blackhawk Plaza | 5/27/2026 | 05-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3668928 | 52726W | 0.00 | 0.01 | -76,453.39 | 5/27/26 Wire T2458105 |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 11,276.35 | 0.00 | -65,177.04 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | DOGTOPIA (t0108579) | R-3680937 | none | 381.37 | 0.00 | -64,795.67 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 28,594.34 | 0.00 | -36,201.33 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3680938 | none | 9,358.27 | 0.00 | -26,843.06 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 6/1/2026 | 06-2026 | STARBUCKS (t0108558) | R-3720157 | APPLY | 10,826.40 | 0.00 | -16,016.66 | |
| re260088 | Blackhawk Plaza | 6/3/2026 | 06-2026 | BOGHOSSIAN VISION (t0108557) | R-3720167 | 4085 | 0.00 | 232.13 | -16,248.79 | Ck# 4085 T2521640 |
| re260088 | Blackhawk Plaza | 6/4/2026 | 06-2026 | Blackhawk Gallery (t0108568) | R-3682141 | 6032 | 0.00 | 328.38 | -16,577.17 | Ck3 6032 May 2026 Percentage Rent T2469553 |
| re260088 | Blackhawk Plaza | 6/10/2026 | 06-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3720884 | 1173 | 0.00 | 2,466.04 | -19,043.21 | Ck# 1173 T2521642 |
| re260088 | Blackhawk Plaza | 6/18/2026 | 06-2026 | SMILES N BRACES (t0108560) | R-3720277 | 2155 | 0.00 | 215.50 | -19,258.71 | Ck# 2155 T2521644 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708550 | 63026W | 0.00 | 28,594.34 | -47,853.05 | Applied to July |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708550 | 63026W | 0.00 | 9,358.27 | -57,211.32 | Applied to July |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 28,594.34 | 0.00 | -28,616.98 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3708619 | none | 9,358.27 | 0.00 | -19,258.71 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 7/1/2026 | 07-2026 | STARBUCKS (t0108558) | R-3750578 | 70126W | 0.00 | 10,826.40 | -30,085.11 | 07/01/26 Wire T2558249 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | TASSAJARA CLEANERS (t0108546) | R-3750568 | 2433 | 0.00 | 3,000.00 | -33,085.11 | Ck# 2433 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BOGHOSSIAN VISION (t0108557) | R-3750571 | 2185 | 0.00 | 232.13 | -33,317.24 | Ck# 2185 T2558245 |
| re260088 | Blackhawk Plaza | 7/7/2026 | 07-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3750573 | 1245 | 0.00 | 8,000.00 | -41,317.24 | Ck# 1245 T2558245 |
| re260088 | Blackhawk Plaza | 7/8/2026 | 07-2026 | Blackhawk Gallery (t0108568) | R-3721546 | 6033 | 0.00 | 318.60 | -41,635.84 | Ck# 6033 T2518204 July 2026 Rent |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | SMILES N BRACES (t0108560) | R-3750575 | 2156 | 0.00 | 215.50 | -41,851.34 | Ck# 2156 T2558246 |
| re260088 | Blackhawk Plaza | 7/14/2026 | 07-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3750577 | 1174 | 0.00 | 2,466.04 | -44,317.38 | Ck# 1174 T2558246 |
| re260088 | Blackhawk Plaza | 7/24/2026 | 07-2026 | PHENIX SALON SUITES (t0108572) | R-3734438 | 72426W | 0.00 | 12,721.05 | -57,038.43 | 07/24/26 Wire T2543540 |
| re260088 | Blackhawk Plaza | 7/27/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3733620 | 72726W | 0.00 | 28,594.34 | -85,632.77 | |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 7/27/2026 | 07-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3733620 | 72726W | 0.00 | 9,358.27 | -94,991.04 | |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 9,358.27 | 0.00 | -85,632.77 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | BLACKHAWK PLASTIC SURGERY (t0108547) | R-3735308 | none | 28,594.34 | 0.00 | -57,038.43 | :Prog Gen prepayment transfer |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BOGHOSSIAN VISION (t0108557) | R-3785423 | 4086 | 0.00 | 232.13 | -57,270.56 | CK# 4086 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | USHANJALI SCHOOL OF DANCE (t0108642) | R-3785425 | 1175 | 0.00 | 2,466.06 | -59,736.62 | CK# 1175 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | TASSAJARA CLEANERS (t0108546) | R-3785427 | 2444 | 0.00 | 3,000.00 | -62,736.62 | CK# 2444 T2605704 |
| re260088 | Blackhawk Plaza | 8/7/2026 | 08-2026 | BLACKHAWK PIZZERIA (t0108541) | R-3785429 | 1246 | 0.00 | 8,000.00 | -70,736.62 | CK# 1246 T2605704 |
| re260088 | Blackhawk Plaza | 8/13/2026 | 08-2026 | Blackhawk Gallery (t0108568) | R-3761183 | 6034 | 0.00 | 162.96 | -70,899.58 | Ck# 6034 T2572178 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 1.00 | 0.00 | -70,898.58 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776906 | APPLY | 12,721.05 | 0.00 | -58,177.53 | |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | PHENIX SALON SUITES (t0108572) | R-3776907 | 82826W | 0.00 | 225.55 | -58,403.08 | 08/28/26 wire T2596458 |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3777244 | 1058 | 0.00 | 11,276.35 | -69,679.43 | Applied to September |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | DOGTOPIA (t0108579) | R-3777244 | 1058 | 0.00 | 381.37 | -70,060.80 | Applied to September |
| | | | | **Net Change=-70,060.80** | | | **254,604.50** | **324,665.30** | **-70,060.80** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5110-100** | | | | **Cleaning-Contract Srvcs** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 7,129.03 | 0.00 | 7,129.03 | Janitorial Services 3/6 - 3/31 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 8,500.00 | 0.00 | 15,629.03 | Janitorial Services 4/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 720.00 | 0.00 | 16,349.03 | Bamville - Event coverage 2 person 3/21/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 8,500.00 | 0.00 | 24,849.03 | Janitorial Services 5/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 8,500.00 | 0.00 | 33,349.03 | Janitorial 6/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 8,500.00 | 0.00 | 41,849.03 | Monthly Janitorial Services 7/26 |
| | | | | **Net Change=41,849.03** | | | **41,849.03** | **0.00** | **41,849.03** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5110-130** | | | | **Cleaning-Supplies** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 1,500.00 | 0.00 | 1,500.00 | Janitorial Supplies 3/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496688 | 2200013 | 1,500.00 | 0.00 | 3,000.00 | Janitorial Supplies 4/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 1,500.00 | 0.00 | 4,500.00 | Janitorial Cleaning Supplies 5/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 1,500.00 | 0.00 | 6,000.00 | Janitorial Supplies 6/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 1,500.00 | 0.00 | 7,500.00 | Monthly Cleaning Supplies 7/26 |
| | | | | **Net Change=7,500.00** | | | **7,500.00** | **0.00** | **7,500.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5110-185** | | | | **Cleaning-Trash Removal** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | REPUBLIC SERVICES INC (v0007981) | K-3496690 | 2200015 | 16,137.00 | 0.00 | 16,137.00 | April & May 2026 waste management services |
| | | | | **Net Change=16,137.00** | | | **16,137.00** | **0.00** | **16,137.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-005** | | | | **RM-Pay/Wages** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 4,080.00 | 0.00 | 4,080.00 | Chief Engineer - Hourly Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 4,080.00 | 0.00 | 8,160.00 | Chief Engineer - Hourly Regular Pay |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 4,080.00 | 0.00 | 12,240.00 | Chief Engineer - Hourly Regular Pay |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=12,240.00** | | | **12,240.00** | **0.00** | **12,240.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-015** | | | | **RM-Pay/Taxes/Benefits** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 2,856.00 | 0.00 | 2,856.00 | Burden Regular Pay |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 2,856.00 | 0.00 | 5,712.00 | Burden Regular Pay |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 1,428.00 | 0.00 | 7,140.00 | Burden Regular Pay |
| | | | | **Net Change=7,140.00** | | | **7,140.00** | **0.00** | **7,140.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-130** | | | | **RM-Supplies** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | JLL MARKETPLACE LLC (vjllmktp) | K-3506192 | 3300015 | 146.41 | 0.00 | 146.41 | Engineering Supplies 5/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 14.13 | 0.00 | 160.54 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 7.14 | 0.00 | 167.68 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 64.05 | 0.00 | 231.73 | AMAZON MKTPL 831ZJ4BX3 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 44.02 | 0.00 | 275.75 | AMAZON RETA GV0HC1FC3 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 113.06 | 0.00 | 388.81 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 98.94 | 0.00 | 487.75 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 16.94 | 0.00 | 504.69 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 53.27 | 0.00 | 557.96 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 32.52 | 0.00 | 590.48 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 62.58 | 0.00 | 653.06 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 5.43 | 0.00 | 658.49 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 140.36 | 0.00 | 798.85 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 129.55 | 0.00 | 928.40 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 2.48 | 0.00 | 930.88 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 16.94 | 0.00 | 947.82 | BLACKHAWK ACE HARDWARE Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 354.34 | 0.00 | 1,302.16 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 47.30 | 0.00 | 1,349.46 | AMAZON MKTPL A85ZT9Q13 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 154.22 | 0.00 | 1,503.68 | EWING IRRIGATION PRD 1 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 142.84 | 0.00 | 1,646.52 | THE HOME DEPOT 6604 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 64.05 | 0.00 | 1,710.57 | AMAZON MKTPL BM1C13HU3 Purchase |
| | | | | **Net Change=1,710.57** | | | **1,710.57** | **0.00** | **1,710.57** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-290** | | | | **RM-Pest Control** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ORKIN PEST CONTROL (v0005260) | K-3503679 | 2200018 | 1,116.00 | 0.00 | 1,116.00 | Initial Service Commencement Fee 5/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | ORKIN PEST CONTROL (v0005260) | K-3546871 | 3300022 | 558.00 | 0.00 | 1,674.00 | Pest Control 6/26 |
| | | | | **Net Change=1,674.00** | | | **1,674.00** | **0.00** | **1,674.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-995** | | | | **RM-Miscellaneous** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3440699 | 2200003 | 1,831.88 | 0.00 | 1,831.88 | Pond's Pump Motors inspection |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3440700 | 2200004 | 1,200.00 | 0.00 | 3,031.88 | Broken 3" Main Line & Pipe Repair |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=3,031.88** | | | **3,031.88** | **0.00** | **3,031.88** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5122-100** | | | | **RM-Elev/Esc Contract Srvcs** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | METRO ELEVATOR NORTHERN CALIFORNIA | K-3546865 | 2200020 | 1,200.00 | 0.00 | 1,200.00 | Elevator maintenance/service contract (July – September 2026) |
| | | | | **Net Change=1,200.00** | | | **1,200.00** | **0.00** | **1,200.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5122-105** | | | | **RM-Elev/Esc R&M** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | DIR DOSH ELEVATOR PERMITS (v0000701) | K-3440696 | 2200000 | 225.00 | 0.00 | 225.00 | 096051 Car-1 Inspection 2/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | DIR DOSH ELEVATOR PERMITS (v0000701) | K-3440696 | 2200000 | 225.00 | 0.00 | 450.00 | 152603 H #1 Inspection 2/26 |
| re260088 | Blackhawk Plaza | 5/27/2026 | 05-2026 | RHR Systems | J-5778976 | | 995.00 | 0.00 | 1,445.00 | Full Function Fire Test on Elevator State #152603 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | METRO ELEVATOR NORTHERN CALIFORNIA | K-3496689 | 2200014 | 3,500.00 | 0.00 | 4,945.00 | Corrective work & testing for State of California Preliminary Orders at Blackhawk Plaza Dr. (State IDs 096051 & 152603) |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3587457 | 1 | 995.00 | 0.00 | 5,940.00 | Full Function Fire Test on Elevator State #152603 |
| | | | | **Net Change=5,940.00** | | | **5,940.00** | **0.00** | **5,940.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5124-100** | | | | **RM-Plumbing Contract Srvcs** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | CAGWIN & DORWARD LLC (v0088504) | K-3449257 | 2200006 | 612.50 | 0.00 | 612.50 | Testing (7) Backflow Assemblies 4/26 |
| | | | | **Net Change=612.50** | | | **612.50** | **0.00** | **612.50** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5124-105** | | | | **RM-Plumbing R&M** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3440700 | 2200004 | 450.00 | 0.00 | 450.00 | Irrigation repair |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3496686 | 2200011 | 7,158.07 | 0.00 | 7,608.07 | BF Assemblies 2 Replacement + Repair + Parts 5/26 |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3503678 | 2200017 | 3,700.00 | 0.00 | 11,308.07 | Backflow Preventer Assembly installation SN J008604 |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | ACME BAY AREA BACKFLOW INC (v0051394 | K-3503678 | 2200017 | 11,888.00 | 0.00 | 23,196.07 | 2.5" Wilkins backflow replacement |
| re260088 | Blackhawk Plaza | 8/10/2026 | 08-2026 | ACME BAY AREA BACKFLOW | R-3759130 | 1595 | 0.00 | 3,700.00 | 19,496.07 | Ck#1595 ACME BAY AREA BACKFLOW |
| | | | | **Net Change=19,496.07** | | | **23,196.07** | **3,700.00** | **19,496.07** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5135-145** | | | | **Fire/Life-Equipment** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 3,155.96 | 0.00 | 3,155.96 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | AAA FIRE PROTECTION SERVICES (v001328 | K-3503677 | 2200016 | 90.00 | 0.00 | 3,245.96 | Fire Extinguisher replacement 4/26 |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 0.00 | 3,155.96 | 90.00 | New equipment and installation 2/26 |
| | | | | **Net Change=90.00** | | | **3,245.96** | **3,155.96** | **90.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5135-230** | | | | **Fire/Life-Alarm System** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 2,160.00 | 0.00 | 2,160.00 | Qrtly Fire Alarm monitoring 2/26 |
| re260088 | Blackhawk Plaza | 5/27/2026 | 05-2026 | RHR Systems | J-5778976 | | 720.00 | 0.00 | 2,880.00 | May 2026 Fire Alarm Monitoring Service |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 7,885.00 | 0.00 | 10,765.00 | Qtr 2 - Breakdown Annual & Semi-Annual FA Inspections |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3587457 | 1 | 720.00 | 0.00 | 11,485.00 | May 2026 Fire Alarm Monitoring Service |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 0.00 | 2,160.00 | 9,325.00 | Qrtly Fire Alarm monitoring 2/26 |
| | | | | **Net Change=9,325.00** | | | **11,485.00** | **2,160.00** | **9,325.00** | **= Ending Balance =** |

**9/10/2026 11:28 AM**

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5135-370** | | | | **Fire/Life-Sprinklers** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 787.99 | 0.00 | 787.99 | Corrections to OS&Y in Building H |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 2,520.00 | 0.00 | 3,307.99 | Qtr 2 - Breakdown Annual Sprinkler Inspection |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3506194 | 3300017 | 785.00 | 0.00 | 4,092.99 | Troubleshoot ground fault and Bldg A&B |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3506194 | 3300017 | 1,457.15 | 0.00 | 5,550.14 | Draeger's system connect |
| | | | | **Net Change=5,550.14** | | | **5,550.14** | **0.00** | **5,550.14** | **= Ending Balance =** |
| **5135-390** | | | | **Fire/Life-Safety** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | RHR SYSTEMS INC (v0088406) | K-3441283 | 3300000 | 560.00 | 0.00 | 560.00 | New equipment and installation 2/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3496704 | 3300014 | 750.00 | 0.00 | 1,310.00 | Qtr 2 - Monitoring Invoice / Jun Jul Aug 26 |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3565560 | 3300028 | 5,510.00 | 0.00 | 6,820.00 | Bldgs D,F,G Troubleshoot deficiencies from Annual FA inspection report |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3594877 | 3300037 | 450.00 | 0.00 | 7,270.00 | Bldg C re-adjust PIV Switch |
| re260088 | Blackhawk Plaza | 8/31/2026 | 08-2026 | RHR SYSTEMS INC (v0088406) | K-3601475 | 3300000 | 0.00 | 560.00 | 6,710.00 | New equipment and installation 2/26 |
| | | | | **Net Change=6,710.00** | | | **7,270.00** | **560.00** | **6,710.00** | **= Ending Balance =** |
| **5135-995** | | | | **Fire/Life-Miscellaneous** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/19/2026 | 06-2026 | AAA FIRE PROTECTION SERVICES (v001328 | K-3503677 | 2200016 | 352.88 | 0.00 | 352.88 | Fire Extinguisher Inspection & Service 17 units 4/26 |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | TRI FIRE SOLUTIONS (v0087576) | K-3565560 | 3300028 | 610.00 | 0.00 | 962.88 | Bldg C Replace flex on PIV w/outdoor rated flex |
| | | | | **Net Change=962.88** | | | **962.88** | **0.00** | **962.88** | **= Ending Balance =** |
| **5140-410** | | | | **Utilities-Electricity** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3496703 | 3300013 | 4,663.23 | 0.00 | 4,663.23 | Electric utility amount includes $1,113 refundable PG&E deposit |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3546869 | 3300020 | 407.64 | 0.00 | 5,070.87 | 3 Locations - 3 Meters |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3557087 | 3300026 | 17,589.98 | 0.00 | 22,660.85 | Electric 6/9/26 - 7/8/26 |
| | | | | **Net Change=22,660.85** | | | **22,660.85** | **0.00** | **22,660.85** | **= Ending Balance =** |
| **5140-420** | | | | **Utilities-Gas** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3496703 | 3300013 | 493.47 | 0.00 | 493.47 | May 2026 Gas Charges |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PACIFIC GAS & ELECTRIC (v0049265) | K-3557087 | 3300026 | 1,849.60 | 0.00 | 2,343.07 | Gas 5/12/26 - 7/9/26 |
| | | | | **Net Change=2,343.07** | | | **2,343.07** | **0.00** | **2,343.07** | **= Ending Balance =** |
| **5140-430** | | | | **Utilities-Water** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 4,969.07 | 0.00 | 4,969.07 | 2/9/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 110.08 | 0.00 | 5,079.15 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 166.89 | 0.00 | 5,246.04 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 152.69 | 0.00 | 5,398.73 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 110.08 | 0.00 | 5,508.81 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 580.84 | 0.00 | 6,089.65 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | EBMUD (v0002044) | K-3440697 | 2200001 | 178.08 | 0.00 | 6,267.73 | 2/3/26 - 2/9/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 1,522.55 | 0.00 | 7,790.28 | 2/3/26 - 4/8/26 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 1,098.15 | 0.00 | 8,888.43 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 422.55 | 0.00 | 9,310.98 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 930.74 | 0.00 | 10,241.72 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 810.17 | 0.00 | 11,051.89 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 424.34 | 0.00 | 11,476.23 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 2,705.31 | 0.00 | 14,181.54 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 616.16 | 0.00 | 14,797.70 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | EBMUD (v0002044) | K-3496687 | 2200012 | 3,097.85 | 0.00 | 17,895.55 | 2/3/26 - 4/8/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 1,714.70 | 0.00 | 19,610.25 | 84593088702 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 5,694.68 | 0.00 | 25,304.93 | 41402338407 42088329201 54662372749 54569226279 63955418048 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 8,073.21 | 0.00 | 33,378.14 | 72533376818 68329469135 98069112585 87628526267 74364551604 6/18/26 |
| re260088 | Blackhawk Plaza | 6/30/2026 | 06-2026 | EBMUD (v0002044) | K-3517763 | 2200019 | 8,592.52 | 0.00 | 41,970.66 | 93793015113 10100008818 12712090576 14703743775 17732042258 6/18/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 6,754.05 | 0.00 | 48,724.71 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 353.70 | 0.00 | 49,078.41 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 911.83 | 0.00 | 49,990.24 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 793.03 | 0.00 | 50,783.27 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 3,517.57 | 0.00 | 54,300.84 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 943.18 | 0.00 | 55,244.02 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 546.15 | 0.00 | 55,790.17 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 1,209.91 | 0.00 | 57,000.08 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 319.88 | 0.00 | 57,319.96 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 795.80 | 0.00 | 58,115.76 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 1,265.76 | 0.00 | 59,381.52 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 9,482.60 | 0.00 | 68,864.12 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 2,192.20 | 0.00 | 71,056.32 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 229.69 | 0.00 | 71,286.01 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 1,268.66 | 0.00 | 72,554.67 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | EBMUD (v0002044) | K-3594873 | 2200022 | 937.90 | 0.00 | 73,492.57 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 6,754.05 | 66,738.52 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 353.70 | 66,384.82 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 911.83 | 65,472.99 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 793.03 | 64,679.96 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 3,517.57 | 61,162.39 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 943.18 | 60,219.21 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 546.15 | 59,673.06 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 1,209.91 | 58,463.15 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 319.88 | 58,143.27 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 795.80 | 57,347.47 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 9,482.60 | 47,864.87 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 1,265.76 | 46,599.11 | 6/4/26 - 8/5/26 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 2,192.20 | 44,406.91 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 229.69 | 44,177.22 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 1,268.66 | 42,908.56 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600815 | 2200022 | 0.00 | 937.90 | 41,970.66 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600821 | 2200023 | 911.83 | 0.00 | 42,882.49 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600822 | 2200024 | 793.03 | 0.00 | 43,675.52 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600823 | 2200025 | 1,265.76 | 0.00 | 44,941.28 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600824 | 2200026 | 353.70 | 0.00 | 45,294.98 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600825 | 2200027 | 546.15 | 0.00 | 45,841.13 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600826 | 2200028 | 937.90 | 0.00 | 46,779.03 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600827 | 2200029 | 3,517.57 | 0.00 | 50,296.60 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600828 | 2200030 | 795.80 | 0.00 | 51,092.40 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600829 | 2200031 | 9,482.60 | 0.00 | 60,575.00 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600830 | 2200032 | 229.69 | 0.00 | 60,804.69 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600831 | 2200033 | 1,268.66 | 0.00 | 62,073.35 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600832 | 2200034 | 943.18 | 0.00 | 63,016.53 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600833 | 2200035 | 319.88 | 0.00 | 63,336.41 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600834 | 2200036 | 2,192.20 | 0.00 | 65,528.61 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600835 | 2200037 | 1,209.91 | 0.00 | 66,738.52 | 6/4/26 - 8/5/26 |
| re260088 | Blackhawk Plaza | 8/28/2026 | 08-2026 | EBMUD (v0002044) | K-3600836 | 2200038 | 6,754.05 | 0.00 | 73,492.57 | 6/4/26 - 8/5/26 |
| | | | | **Net Change=73,492.57** | | | **105,014.48** | **31,521.91** | **73,492.57** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5150-005** | | | | **Admin-Pay/Wages** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496695 | 3300005 | 3,027.90 | 0.00 | 3,027.90 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496696 | 3300006 | 11,016.00 | 0.00 | 14,043.90 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496697 | 3300007 | 7,003.26 | 0.00 | 21,047.16 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496698 | 3300008 | 2,360.80 | 0.00 | 23,407.96 | Payroll |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496699 | 3300009 | 10,308.37 | 0.00 | 33,716.33 | Payroll |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3557086 | 3300025 | 10,308.37 | 0.00 | 44,024.70 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585302 | 3300029 | 6,677.48 | 0.00 | 50,702.18 | Admin Payroll |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3585303 | 3300030 | 6,677.48 | 0.00 | 57,379.66 | Admin Payroll |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585304 | 3300031 | 10,308.37 | 0.00 | 67,688.03 | Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585304 | 3300031 | 10,308.37 | 0.00 | 77,996.40 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3585305 | 3300032 | 10,308.37 | 0.00 | 88,304.77 | Blackhawk Plaza Reimbursable Payroll: 10308.37 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 0.00 | 256.32 | 88,048.45 | Credit to correct incorrect billing |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 3,555.83 | 0.00 | 91,604.28 | Admin & PM Payroll |
| | | | | **Net Change=91,604.28** | | | **91,860.60** | **256.32** | **91,604.28** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5150-015** | | | | **Admin-Pay/Taxes/Benefits** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllpa | K-3594876 | 3300036 | 1,244.54 | 0.00 | 1,244.54 | Admin Burden |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=1,244.54** | | | **1,244.54** | **0.00** | **1,244.54** | **= Ending Balance =** |
| **5150-510** | | | | **Admin-Office Exp/Supplies** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 27.92 | 0.00 | 27.92 | AMAZON RETA AD0PI22Y3 Purchase |
| re260088 | Blackhawk Plaza | 8/19/2026 | 08-2026 | PCARD ACH-Mastercard (v0000573) | K-3587579 | 1 | 25.37 | 0.00 | 53.29 | Amazon July Decaf Coffee |
| | | | | **Net Change=53.29** | | | **53.29** | **0.00** | **53.29** | **= Ending Balance =** |
| **5150-540** | | | | **Admin-Telephone** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 230.35 | 0.00 | 230.35 | COMCAST XFINITY Purchase |
| | | | | **Net Change=230.35** | | | **230.35** | **0.00** | **230.35** | **= Ending Balance =** |
| **5150-565** | | | | **Admin-Bank Fees** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/23/2026 | 03-2026 | Bank Fee | J-5595345 | | 38.13 | 0.00 | 38.13 | Bank Fee |
| re260088 | Blackhawk Plaza | 3/25/2026 | 03-2026 | Ins Deposit | J-5601213 | | 3.00 | 0.00 | 41.13 | ACH Fee |
| re260088 | Blackhawk Plaza | 4/21/2026 | 04-2026 | Bank Fee | J-5639573 | | 6.34 | 0.00 | 47.47 | Bank Fee |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | Bank Fee | J-5774159 | | 650.73 | 0.00 | 698.20 | 05.26 Bank Fee |
| re260088 | Blackhawk Plaza | 6/15/2026 | 06-2026 | Bank Fee | J-5818967 | | 670.39 | 0.00 | 1,368.59 | 06.26 Bank Fee |
| re260088 | Blackhawk Plaza | 6/23/2026 | 06-2026 | Bank Fee | J-5821118 | | 3.14 | 0.00 | 1,371.73 | Bank Fee |
| re260088 | Blackhawk Plaza | 7/15/2026 | 07-2026 | Bank Fee | J-5863523 | | 603.95 | 0.00 | 1,975.68 | 07.26 Bank Fee |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | Bank Fee | J-5863664 | | 2.14 | 0.00 | 1,977.82 | Bank Fee |
| re260088 | Blackhawk Plaza | 8/17/2026 | 08-2026 | Bank Fee | J-5904609 | | 620.24 | 0.00 | 2,598.06 | 08.26 Bank Fee |
| | | | | **Net Change=2,598.06** | | | **2,598.06** | **0.00** | **2,598.06** | **= Ending Balance =** |
| **5150-585** | | | | **Admin-Computer/Software** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | BUILDING ENGINES INC (v0000132) | K-3449256 | 2200005 | 1,526.48 | 0.00 | 1,526.48 | Prism Subscription - Annual Fee |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | PARAGON MICRO INC (v0049270) | K-3449259 | 2200008 | 1,735.28 | 0.00 | 3,261.76 | Chief Engineer Laptop Expense |
| | | | | **Net Change=3,261.76** | | | **3,261.76** | **0.00** | **3,261.76** | **= Ending Balance =** |
| **5150-990** | | | | **Admin-Mgmt Fee** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456763 | 2200010 | 22,000.00 | 0.00 | 22,000.00 | JLL Management Fees (February + March 2026) |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496694 | 3300004 | 11,000.00 | 0.00 | 33,000.00 | April 2026 Mgmt. Fee |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3557085 | 3300024 | 11,000.00 | 0.00 | 44,000.00 | Blackhawk Plaza Management Fee: 11000.00 |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | Reclass May MGMT Fee to Recoverable Expe | J-5883096 | | 11,000.00 | 0.00 | 55,000.00 | JLL Mgmt Fee for May 2026 |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3594875 | 3300035 | 11,000.00 | 0.00 | 66,000.00 | 07.2026 MGMT Fees |
| | | | | **Net Change=66,000.00** | | | **66,000.00** | **0.00** | **66,000.00** | **= Ending Balance =** |
| **5160-100** | | | | **Landscaping-Contract Srvcs** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 6,000.00 | 0.00 | 6,000.00 | Landscaping 4/26 |
| re260088 | Blackhawk Plaza | 5/6/2026 | 05-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3440698 | 2200002 | 5,700.00 | 0.00 | 11,700.00 | Landscaping 3/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3496691 | 3300001 | 6,000.00 | 0.00 | 17,700.00 | Landscaping Services 5/26 |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

# General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3546867 | 3300018 | 6,000.00 | 0.00 | 23,700.00 | Landscaping 6/26 |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | IR CLEANING SERVICES LLC (v0084839) | K-3557084 | 3300023 | 6,000.00 | 0.00 | 29,700.00 | Monthly Landscaping Services 7/26 |
| | | | | **Net Change=29,700.00** | | | **29,700.00** | **0.00** | **29,700.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5700-010** | | | | **Insurance-Gen Liability** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/25/2026 | 03-2026 | Ins Deposit | J-5601213 | | 6,946.33 | 0.00 | 6,946.33 | Ins Deposit for 3/3/26-3/3/37 |
| re260088 | Blackhawk Plaza | 3/25/2026 | 03-2026 | Ins Deposit | J-5601213 | | 11,746.48 | 0.00 | 18,692.81 | Ins Deposit for 3/3/26-3/3/37 |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | Ins ACH | J-5640380 | | 3,198.13 | 0.00 | 21,890.94 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | Ins ACH | J-5640380 | | 1,887.09 | 0.00 | 23,778.03 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | Ins ACH | J-5777938 | | 3,198.13 | 0.00 | 26,976.16 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | Ins ACH | J-5777938 | | 1,887.09 | 0.00 | 28,863.25 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 6/7/2026 | 06-2026 | Ins ACH | J-5819248 | | 1,887.09 | 0.00 | 30,750.34 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 6/7/2026 | 06-2026 | Ins ACH | J-5819248 | | 3,198.13 | 0.00 | 33,948.47 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 7/10/2026 | 07-2026 | Ins ACH | J-5863663 | | 3,198.13 | 0.00 | 37,146.60 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 7/10/2026 | 07-2026 | Ins ACH | J-5863663 | | 1,887.09 | 0.00 | 39,033.69 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5902947 | | 3,198.13 | 0.00 | 42,231.82 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5902947 | | 1,887.09 | 0.00 | 44,118.91 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | | J-5904739 | :Reversal of : | 0.00 | 1,887.09 | 42,231.82 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | | J-5904739 | :Reversal of : | 0.00 | 3,198.13 | 39,033.69 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5904741 | | 3,198.14 | 0.00 | 42,231.83 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5904741 | | 1,887.09 | 0.00 | 44,118.92 | 3/3/26-3/3/37 Ins |
| | | | | **Net Change=44,118.92** | | | **49,204.14** | **5,085.22** | **44,118.92** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5700-020** | | | | **Insurance-All Risk** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/25/2026 | 03-2026 | Ins Deposit | J-5601213 | | 66,600.66 | 0.00 | 66,600.66 | Ins Deposit for 3/3/26-3/3/37 |
| re260088 | Blackhawk Plaza | 4/8/2026 | 04-2026 | Ins ACH | J-5640380 | | 18,093.19 | 0.00 | 84,693.85 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 5/7/2026 | 05-2026 | Ins ACH | J-5777938 | | 18,093.19 | 0.00 | 102,787.04 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 6/7/2026 | 06-2026 | Ins ACH | J-5819248 | | 18,093.19 | 0.00 | 120,880.23 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 7/10/2026 | 07-2026 | Ins ACH | J-5863663 | | 18,093.19 | 0.00 | 138,973.42 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5902947 | | 18,093.19 | 0.00 | 157,066.61 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | | J-5904739 | :Reversal of : | 0.00 | 18,093.19 | 138,973.42 | 3/3/26-3/3/37 Ins |
| re260088 | Blackhawk Plaza | 8/20/2026 | 08-2026 | Ins ACH | J-5904741 | | 18,093.19 | 0.00 | 157,066.61 | 3/3/26-3/3/37 Ins |
| | | | | **Net Change=157,066.61** | | | **175,159.80** | **18,093.19** | **157,066.61** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5700-090** | | | | **Insurance-Other** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/18/2026 | 03-2026 | Bond | J-5595459 | | 335.00 | 0.00 | 335.00 | Bond Service Purchase |
| | | | | **Net Change=335.00** | | | **335.00** | **0.00** | **335.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **7200-010** | | | | **Fees-Mgmt** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/6/2026 | 03-2026 | Check 1000 | J-5599242 | | 51,455.45 | 0.00 | 51,455.45 | Receiver Fees |

9/10/2026 11:28 AM

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496701 | 3300011 | 11,000.00 | 0.00 | 62,455.45 | JLL Mgmt Fee for May 2026 |
| re260088 | Blackhawk Plaza | 8/1/2026 | 08-2026 | Reclass May MGMT Fee to Recoverable Expe | J-5883096 | | 0.00 | 11,000.00 | 51,455.45 | JLL Mgmt Fee for May 2026 |
| | | | | **Net Change=51,455.45** | | | **62,455.45** | **11,000.00** | **51,455.45** | **= Ending Balance =** |
| | | | | | | | | | | |
| **7200-030** | | | | **Fees-Specialty Leasing** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456762 | 2200009 | 2,134.05 | 0.00 | 2,134.05 | 02/26 & 03/26 Specialty Leasing Fees |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496693 | 3300003 | 325.42 | 0.00 | 2,459.47 | Specialty Fee 4/26 |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496700 | 3300010 | 1,041.60 | 0.00 | 3,501.07 | 5/26 Specialty Fee |
| re260088 | Blackhawk Plaza | 8/25/2026 | 08-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3594874 | 3300034 | 2,108.62 | 0.00 | 5,609.69 | 06/26 & 07/26 Specialty Fee |
| | | | | **Net Change=5,609.69** | | | **5,609.69** | **0.00** | **5,609.69** | **= Ending Balance =** |
| | | | | | | | | | | |
| **7400-010** | | | | **Prof Fees-Legal** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 3/12/2026 | 03-2026 | Check 1001 | J-5599253 | | 10,092.50 | 0.00 | 10,092.50 | Professional Services through Feb |
| | | | | **Net Change=10,092.50** | | | **10,092.50** | **0.00** | **10,092.50** | **= Ending Balance =** |
| | | | | | | | | | | |
| **7400-110** | | | | **Prof Fees-Other** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/15/2026 | 05-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3456762 | 2200009 | 15,000.00 | 0.00 | 15,000.00 | Transition Fee |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | JONES LANG LASALLE AMERICAS INC (vjllfe | K-3496692 | 3300002 | 5,075.00 | 0.00 | 20,075.00 | Lease abstraction of existing Blackhawk Plaza leases |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 149.14 | 0.00 | 20,224.14 | PMT CCC TAX COLLECTOR Purchase |
| re260088 | Blackhawk Plaza | 7/28/2026 | 07-2026 | PCARD ACH-Mastercard (v0000573) | K-3557016 | 0 | 5.00 | 0.00 | 20,229.14 | CA SECRETARY OF STATE Purchase |
| | | | | **Net Change=20,229.14** | | | **20,229.14** | **0.00** | **20,229.14** | **= Ending Balance =** |
| | | | | | | | | | | |
| **9311-510** | | | | **Non Op-Legal Fees** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | Payment to US Trustee due to Bankruptcy | J-5904712 | | 501.67 | 0.00 | 501.67 | Payment to US Trustee due to Bankruptcy |
| re260088 | Blackhawk Plaza | 8/3/2026 | 08-2026 | Payment to US Trustee due to Bankruptcy | J-5904712 | | 778.29 | 0.00 | 1,279.96 | Payment to US Trustee due to Bankruptcy |
| | | | | **Net Change=1,279.96** | | | **1,279.96** | **0.00** | **1,279.96** | **= Ending Balance =** |
| | | | | | | | | | | |
| **9311-950** | | | | **Non Op-Building Improvements** | | | | | **0.00** | **= Beginning Balance =** |
| re260088 | Blackhawk Plaza | 5/12/2026 | 05-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3449258 | 2200007 | 6,122.36 | 0.00 | 6,122.36 | 40HP Pond Motor 5/26 CapEX |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3496702 | 3300012 | 21,405.85 | 0.00 | 27,528.21 | Pond 100hp motor rebuild and reinstall Cap Ex |
| re260088 | Blackhawk Plaza | 6/16/2026 | 06-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3496702 | 3300012 | 9,640.88 | 0.00 | 37,169.09 | Variable Frequency Drives (VFDs) - motor controllers for Pond Repair CapEx project |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 2,900.00 | 0.00 | 40,069.09 | Remove 40hp filtration motor |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 27,712.00 | 0.00 | 67,781.09 | Filters, sand and gravel work, system test |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 1,310.00 | 0.00 | 69,091.09 | 40hp pump assembly |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 5,500.00 | 0.00 | 74,591.09 | Draining and cleaning the lower section of the Pond 6/26 |
| re260088 | Blackhawk Plaza | 6/22/2026 | 06-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3506193 | 3300016 | 3,650.00 | 0.00 | 78,241.09 | 100hp motor installation - removed old |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | PARK PACIFIC INC (v0089494) | K-3546866 | 2200021 | 2,818.81 | 0.00 | 81,059.90 | Playground repairs |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | ONE SOURCE ENGINEERING INC (v0030073 | K-3546868 | 3300019 | 6,341.88 | 0.00 | 87,401.78 | 40hp VFD install 7/26 |
| re260088 | Blackhawk Plaza | 7/21/2026 | 07-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3546870 | 3300021 | 6,900.00 | 0.00 | 94,301.78 | Chemical start up treatment for Pond 7/26 |
| re260088 | Blackhawk Plaza | 8/4/2026 | 08-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3565559 | 3300027 | 3,604.00 | 0.00 | 97,905.78 | Water Feature Leak Investigation (removing upper bio-filter) |

* Amounts in usd

Blackhawk Plaza (re260088)

## General Ledger

Period = Feb 2026-Aug 2026

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| re260088 | Blackhawk Plaza | 8/18/2026 | 08-2026 | POND MAINTENANCE SOLUTIONS (v008789 | K-3585306 | 3300033 | 500.00 | 0.00 | 98,405.78 | Camera inspection for leak detection |
| | | | | **Net Change=98,405.78** | | | **98,405.78** | **0.00** | **98,405.78** | **= Ending Balance =** |
| | | | | | | | **4,348,167.04** | **4,348,167.04** | | |

JLL

**Jones Lang LaSalle**
**Detailed Rent Roll**
**re260088 - Blackhawk Plaza**
**08/31/2026**

| | Unit Type | Unit | Tenant ID | Lease Type | Lease Name | GLA | Start Date | End Date | Base Rent Monthly | Base Rent Annual PSF | Other Charges Type | Other Charges Monthly | Other Charges Annual PSF | Gross Rents | Security Deposit Req'd | Rent Step Start | Rent Step Annual PSF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Lease | Major | A-11 | | | VACANT | 42,889 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | M | | | VACANT | 26,152 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-7-20 | t0108614 | Retail Net | COMBAT SPORTS ACADEMY | 26,656 | 4/26/2023 | 3/31/2034 | 42,419.03 | 19.10 | CAM Recovery | 23,457.28 | 10.56 | 65,876.31 | 0.00 | 4/1/2027 | 19.67 |
| | | | | | | | | | | | | | | | | 4/1/2028 | 20.26 |
| | | | | | | | | | | | | | | | | 4/1/2029 | 20.87 |
| | | | | | | | | | | | | | | | | 4/1/2030 | 21.49 |
| | | | | | | | | | | | | | | | | 4/1/2031 | 22.14 |
| | | | | | | | | | | | | | | | | 4/1/2032 | 22.80 |
| | | | | | | | | | | | | | | | | 4/1/2033 | 23.49 |
| | | | | | | | | | | | **Total** | **23,457.28** | | | | | |
| | Office | B-9 | | | VACANT | 3,427 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-6 | | | VACANT | 1,499 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-7-11 | | | VACANT | 3,338 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-7-14 | | | VACANT | 5,540 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-7-15 | | | VACANT | 3,184 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-8 | t0108569 | Specialty | Alina B | 873 | 3/15/2014 | | 1,500.00 | 20.62 | | | | 1,500.00 | 1,500.00 | | |
| | | D-10 | t0108568 | Specialty | Blackhawk Gallery | 3,510 | 7/1/2011 | | 0.00 | 0.00 | SL-CAM | 127.12 | 0.43 | 127.12 | 1,000.00 | | |
| | | | | | | | | | | | **Total** | **127.12** | | | | | |
| | | H-2.5 | t0108662 | Retail Gross | MANAGEMENT OFFICE | 1,907 | 2/1/2026 | | 0.00 | 0.00 | | | | 0.00 | 0.00 | | |
| | Small Shop | A-5 | | | VACANT | 2,395 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | A-7 | | | VACANT | 3,402 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | B-23 | | | VACANT | 1,476 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | C-5 | | | VACANT | 8,484 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-12 | | | VACANT | 2,756 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-2 | | | VACANT | 4,209 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-3 | | | VACANT | 2,489 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-4 | | | VACANT | 1,788 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | D-5 | | | VACANT | 2,309 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | F-1 | | | VACANT | 847 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | F-5 | | | VACANT | 5,012 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | F-8 | | | VACANT | 0 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | G-1 | | | VACANT | 2,686 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | G-2 | | | VACANT | 990 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | G-3 | | | VACANT | 963 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | H-1.1 | | | VACANT | 6,934 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | L | | | VACANT | 639 | | | 0.00 | 0.00 | | | | 0.00 | | | |
| | | A-4 | t0108555 | Retail Net | BLACKHAWK DENTAL | 1,070 | 6/1/2011 | 5/31/2027 | 6,752.86 | 75.73 | CAM Recovery | 1,335.85 | 14.98 | 8,088.71 | 2,496.67 | | |
| | | | | | | | | | | | Marketing Charge | 0.00 | 0.00 | | | | |
| | | | | | | | | | | | **Total** | **1,335.85** | | | | | |
| | | H-1.2 | t0108549 | Retail Gross | BLACKHAWK MONTESSORI | 3,921 | 9/1/2015 | 8/31/2030 | 17,045.68 | 52.17 | | | | 17,045.68 | 10,000.00 | 9/1/2026 | 53.73 |
| | | | | | | | | | | | | | | | | 9/1/2027 | 55.34 |
| | | | | | | | | | | | | | | | | 9/1/2028 | 57.00 |
| | | | | | | | | | | | | | | | | 9/1/2029 | 58.71 |
| | | H-1.2A | t0109169 | Retail Net | BLACKHAWK MONTESSORI | 4,077 | 11/1/2020 | 8/31/2030 | 17,661.60 | 51.98 | | | | 17,661.60 | 0.00 | 9/1/2026 | 53.54 |
| | | | | | | | | | | | | | | | | 9/1/2027 | 55.15 |
| | | | | | | | | | | | | | | | | 9/1/2028 | 56.80 |
| | | | | | | | | | | | | | | | | 9/1/2029 | 58.51 |
| | | A-6 | t0108541 | Retail Net | BLACKHAWK PIZZERIA | 1,790 | 3/1/2013 | 2/29/2028 | 12,007.26 | 80.50 | | | | 12,007.26 | 1,500.00 | 3/1/2027 | 82.11 |
| | | B-1 | t0108547 | Retail Net | BLACKHAWK PLASTIC SURGERY | 8,398 | 6/1/2015 | 12/31/2027 | 28,594.34 | 40.86 | CAM Fixed | 9,642.91 | 13.78 | 38,237.25 | 0.00 | 1/1/2027 | 42.00 |
| | | | | | | | | | | | **Total** | **9,642.91** | | | | | |
| | | D-1 | t0108540 | Retail Net | BLUE GINGKO | 2,683 | 10/1/2012 | 9/30/2027 | 9,010.41 | 40.30 | CAM Recovery | 7,834.61 | 35.04 | 17,227.42 | 6,707.50 | 10/1/2026 | 41.51 |
| | | | | | | | | | | | Marketing Charge | 382.40 | 1.71 | | | | |
| | | | | | | | | | | | **Total** | **8,217.01** | | | | | |
| | | H-2.9 | t0108557 | Retail Net | BOGHOSSIAN VISION | 1,948 | 2/21/2011 | 8/31/2026 | 4,682.99 | 28.85 | CAM Recovery | 1,884.42 | 11.61 | 6,567.41 | 6,020.94 | | |
| | | | | | | | | | | | **Total** | **1,884.42** | | | | | |
| | | H-2.3 | t0108551 | Retail Net | BRIGHT MINDS ACADEMY | 3,946 | 9/1/2015 | 10/31/2029 | 12,863.96 | 39.12 | CAM Recovery | 4,404.57 | 13.39 | 17,268.53 | 10,660.00 | 11/1/2026 | 40.29 |
| | | | | | | | | | | | | | | | | 11/1/2027 | 40.95 |
| | | | | | | | | | | | | | | | | 11/1/2028 | 42.75 |
| | | | | | | | | | | | **Total** | **4,404.57** | | | | | |
| | | D-7-12 | t0108615 | Retail Net | BROWN BUTTER | 1,002 | 10/28/2021 | 1/31/2027 | 3,189.07 | 38.19 | CAM Recovery | 1,678.88 | 20.11 | 4,969.44 | 3,507.00 | | |
| | | | | | | | | | | | Marketing Charge | 101.49 | 1.22 | | | | |
| | | | | | | | | | | | **Total** | **1,780.37** | | | | | |
| | | B-11 | t0108579 | Retail Net | DOGTOPIA | 5,495 | 9/26/2021 | 9/30/2031 | 11,276.35 | 24.63 | CAM Recovery | 381.37 | 0.83 | 11,657.72 | 0.00 | 10/1/2026 | 25.12 |
| | | | | | | | | | | | | | | | | 10/1/2027 | 25.62 |
| | | | | | | | | | | | | | | | | 10/1/2028 | 26.13 |
| | | | | | | | | | | | | | | | | 10/1/2029 | 26.66 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 10/1/2030 | 27.19 |
| | | | | | | | | | **Total** | **381.37** | | | | | |
| F-3 | t0108643 | Retail Net | DREAMLAND OF BLACKHAWK | 1,362 | 10/28/2024 | 10/31/2029 | 3,086.29 | 27.19 | CAM Recovery | 1,089.60 | 9.60 | 4,175.89 | 4,086.00 | 11/1/2026 | 28.01 |
| | | | | | | | | | Marketing Charge | 0.00 | 0.00 | | | 11/1/2027 | 28.85 |
| | | | | | | | | | | | | | | 11/1/2028 | 29.71 |
| | | | | | | | | | **Total** | **1,089.60** | | | | | |
| G-4 | t0108699 | Retail Net | FAT MADDIES | 3,697 | 6/3/2020 | 6/30/2030 | 6,206.89 | 20.15 | CAM Recovery | 2,957.60 | 9.60 | 9,164.49 | 8,983.71 | 7/1/2027 | 20.75 |
| | | | | | | | | | | | | | | 7/1/2028 | 21.37 |
| | | | | | | | | | | | | | | 7/1/2029 | 22.01 |
| | | | | | | | | | **Total** | **2,957.60** | | | | | |
| C-4A | t0108542 | Retail Net | KIKI BROWS | 355 | 9/8/2013 | | 1,622.35 | 54.84 | CAM Recovery | 1,521.84 | 51.44 | 3,192.38 | 3,000.00 | | |
| | | | | | | | | | Marketing Charge | 48.19 | 1.63 | | | | |
| | | | | | | | | | **Total** | **1,570.03** | | | | | |
| C-8 | t0108573 | Specialty | Lori Buffalow's The Next Step Dance Studio | 2,448 | 12/1/2019 | | 3,600.00 | 17.65 | SL-CAM | 127.12 | 0.62 | 3,727.12 | 0.00 | | |
| | | | | | | | | | **Total** | **127.12** | | | | | |
| F-10 | t0108624 | Retail Net | NILO RESTAURANT | 1,258 | 12/28/2021 | 3/31/2027 | 2,831.78 | 27.01 | CAM Recovery | 1,431.46 | 13.65 | 4,263.24 | 3,774.00 | | |
| | | | | | | | | | **Total** | **1,431.46** | | | | | |
| D-12-6 | t0108608 | Retail Net | OSTEOSTRONG STUDIO | 1,531 | 4/1/2024 | 3/31/2029 | 4,205.15 | 32.96 | CAM Recovery | 1,347.28 | 10.56 | 5,552.43 | 5,429.95 | 4/1/2027 | 33.95 |
| | | | | | | | | | Marketing Charge | 0.00 | 0.00 | | | 4/1/2028 | 34.97 |
| | | | | | | | | | **Total** | **1,347.28** | | | | | |
| C-4B | t0108572 | Retail Net | PHENIX SALON SUITES | 6,282 | 1/15/2021 | 1/31/2031 | 18,715.13 | 35.75 | CAM Recovery | 381.37 | 0.73 | 19,096.50 | 17,013.75 | | |
| | | | | | | | | | **Total** | **381.37** | | | | | |
| H-2.7 | t0108560 | Retail Net | SMILES N BRACES | 2,214 | 8/1/2012 | 7/31/2027 | 7,398.82 | 40.10 | CAM Recovery | 135.74 | 0.74 | 7,534.56 | 5,000.00 | | |
| | | | | | | | | | **Total** | **135.74** | | | | | |
| F-6 | t0108644 | Retail Net | SOHAL CITY CARDS | 1,268 | 12/15/2023 | 3/31/2029 | 2,938.59 | 27.81 | CAM Recovery | 1,103.16 | 10.44 | 4,041.75 | 3,956.16 | 1/1/2027 | 28.64 |
| | | | | | | | | | Marketing Charge | 0.00 | 0.00 | | | 1/1/2028 | 29.50 |
| | | | | | | | | | **Total** | **1,103.16** | | | | | |
| H-2.1 | t0108550 | Retail Net | SOO DANCE COMPANY | 2,670 | 9/1/2015 | | 7,011.92 | 31.51 | CAM Recovery | 3,529.24 | 15.86 | 10,541.16 | 13,428.00 | | |
| | | | | | | | | | **Total** | **3,529.24** | | | | | |
| A-1 | t0108558 | Retail Net | STARBUCKS | 2,050 | 5/1/2008 | 2/29/2028 | 8,456.25 | 49.50 | CAM Recovery | 3,645.91 | 21.34 | 12,102.16 | 0.00 | | |
| | | | | | | | | | **Total** | **3,645.91** | | | | | |
| F-2 | t0108641 | Retail Net | STARBUNNI | 1,304 | 10/15/2023 | 10/31/2028 | 0.00 | 0.00 | | | | 0.00 | 4,000.00 | | |
| A-3 | t0108546 | Retail Net | TASSAJARA CLEANERS | 1,314 | 3/1/2015 | | 7,038.66 | 64.28 | CAM Recovery | 3,813.90 | 34.83 | 10,980.51 | 4,396.43 | | |
| | | | | | | | | | Marketing Charge | 127.95 | 1.17 | | | | |
| | | | | | | | | | **Total** | **3,941.85** | | | | | |
| H-2.8 | t0109154 | Retail Net | TEENS TECH 101 | 1,136 | 3/14/2020 | 3/31/2030 | 2,536.55 | 26.79 | CAM Fixed | 297.28 | 3.14 | 3,206.20 | 0.00 | 4/1/2027 | 27.60 |
| | | | | | | | | | CAM Recovery | 372.37 | 3.93 | | | 4/1/2028 | 28.43 |
| | | | | | | | | | | | | | | 4/1/2029 | 29.28 |
| | | | | | | | | | **Total** | **669.65** | | | | | |
| C-3 | t0108548 | Retail Net | VISUAL EXPRESSIONS | 1,500 | 3/1/2015 | | 9,914.81 | 79.32 | CAM Recovery | 127.12 | 1.02 | 10,301.80 | 0.00 | | |
| | | | | | | | | | Marketing Charge | 259.87 | 2.08 | | | | |
| | | | | | | | | | **Total** | **386.99** | | | | | |

**Property Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Major | 1 | Leased | 27.85% of Total SQFT | 26,656 | 42,419.03 | 23,457.28 | 65,876.31 | 0.00 |
| | 2 | Vacant | 72.15% of Total SQFT | 69,041 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Major Totals** | | | | **95,697** | **42,419.03** | **23,457.28** | **65,876.31** | **0.00** |
| Office | 3 | Leased | 27.02% of Total SQFT | 6,290 | 1,500.00 | 127.12 | 1,627.12 | 2,500.00 |
| | 5 | Vacant | 72.98% of Total SQFT | 16,988 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Office Totals** | | | | **23,278** | **1,500.00** | **127.12** | **1,627.12** | **2,500.00** |
| Small Shop | 25 | Leased | 57.73% of Total SQFT | 64,719 | 208,647.71 | 49,963.50 | 258,611.21 | 113,960.11 |
| | 17 | Vacant | 42.27% of Total SQFT | 47,379 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Small Shop Totals** | | | | **112,098** | **208,647.71** | **49,963.50** | **258,611.21** | **113,960.11** |
| **Property Totals** | | | | **231,073** | **252,566.74** | **73,547.90** | **326,114.64** | **116,460.11** |

# EXHIBIT B

**Services for month ending March 31, 2026**

Douglas Wilson Companies

Invoice #: 93321
Invoice Date: 04/13/2026
Due Date: 04/23/2026

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

Ramanujan Group - Blackhawk Plaza

## 10190: Nano Banc - Ramanujan

### Services

| Date | Timekeeper | Description | Hours | Total |
|---|---|---|---|---|
| 03/02/2026 | LR | Update Receiver's report | 0.50 | $147.50 |
| 03/02/2026 | RW | Internal team meeting | 0.30 | $135.00 |
| 03/02/2026 | ZH | Update meeting with D. Wilson, R. Weidman, L. Rocha, and K. Cuevas. | 0.30 | $88.50 |
| 03/02/2026 | RW | Review and provide edits to Receiver's initial report. | 1.00 | $450.00 |
| 03/02/2026 | LR | Internal team update on project status | 0.20 | $59.00 |
| 03/02/2026 | LR | Provide additional updates to report | 0.40 | $118.00 |
| 03/02/2026 | DW | General project update and review during the weekly DWC internal meeting. Monitor and respond to recent emails. Review the report to the court for filing. | 0.20 | $115.00 |
| 03/03/2026 | LR | Review finance agreements and assist DPW with executing documents (.5) Communications with East West Bank reg. remote deposit set up (.2) | 0.70 | $206.50 |
| 03/03/2026 | LR | Update photo exhibits | 1.20 | $354.00 |
| 03/03/2026 | LR | Provide edits to monthly report and circulate for review | 1.70 | $501.50 |
| 03/03/2026 | LG | Emails and access to EWB Deposit Bridge for the ability to perform remote deposit [No Charge] | 0.40 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 03/03/2026 | RW | Review and make edits to Receiver's report. | 0.40 | $180.00 |
| 03/03/2026 | ZH | Edit inventory report. | 1.50 | $442.50 |
| 03/03/2026 | ZH | Review insurance finance agreement. | 0.30 | $88.50 |
| 03/03/2026 | ZH | Review and respond to correspondence from insurance broker. | 0.20 | $59.00 |
| 03/03/2026 | DW | General project update and review during the weekly internal DWC meetings. Review the draft report. Update on the status of the pending trustee sale. | 0.60 | $345.00 |
| 03/03/2026 | MV | Review information in receivers report regarding GHAD application and issues. | 0.40 | $180.00 |
| 03/04/2026 | LR | Review transition of utility meters and fees assessed | 0.50 | $147.50 |
| 03/04/2026 | LR | Meet with JLL for weekly property update | 0.50 | $147.50 |
| 03/04/2026 | ZH | Weekly call with JLL and L. Rocha. | 0.50 | $147.50 |
| 03/04/2026 | DW | Review the final draft of the Initial Inventory and Report to the court. Project update with Zack Hemmingson . | 0.50 | $287.50 |
| 03/04/2026 | ZH | Review tenant lease. | 1.50 | $442.50 |
| 03/04/2026 | ZH | Review and respond to correspondence from counsel. | 0.40 | $118.00 |
| 03/04/2026 | ZH | Review and respond to correspondence from insurance broker. | 0.30 | $88.50 |
| 03/04/2026 | ZH | Finalize inventory report and send to counsel for review. | 0.50 | $147.50 |
| 03/04/2026 | LR | Review various inquires from tenants reg. rent payment, markets, and insurance and draft responses | 1.00 | $295.00 |
| 03/04/2026 | LR | Correspondence to counsel reg. insurance finance agreement | 0.20 | $59.00 |
| 03/04/2026 | LR | Correspondence with Board of Supervisors, review property assessment and site plans, correspondence with JLL reg. formation documents | 0.90 | $265.50 |
| 03/05/2026 | LR | Call with counsel to discuss status of Receiver's activity. Correspondence with DPW reg. budget | 0.70 | $206.50 |
| 03/05/2026 | DW | Zoom meeting with Preferred Bank’s lawyers to discuss the status of the project, the current priorities and efforts to sell the property. Update on the pending trustee sale. Monitor and respond to emails. Confer with Lisset on the status of the budget. | 0.70 | $402.50 |
| 03/05/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 03/05/2026 | LR | Review remote deposit access (.1) Correspondence with M. Wilson reg. utility deposits and relay updates to JLL (.5) Process AP (.4) Request bond invoice from servicer (.1) | 1.10 | $324.50 |
| 03/05/2026 | LR | Correspondence with Preferred Bank reg. monthly report filings and forward conformed copies | 0.20 | $59.00 |
| 03/06/2026 | ZH | Review correspondence from JLL. | 0.20 | $59.00 |
| 03/06/2026 | LR | Review and respond to tenant correspondences reg. trustee sale | 0.40 | $118.00 |
| 03/06/2026 | LR | Correspondence with JLL reg. upcoming site work and vendor proposals. Review proposals and update budget. | 1.80 | $531.00 |
| 03/09/2026 | LR | Correspondence with tenant reg. rent payments and review towing contract | 0.60 | $177.00 |
| 03/09/2026 | LR | Correspondence with counsel reg. status of report. Save conformed copy of report to server. | 0.10 | $29.50 |
| 03/09/2026 | LR | Project update with D. Wilson | 0.20 | $59.00 |
| 03/10/2026 | ZH | Update meeting to discuss project. | 0.40 | $118.00 |
| 03/10/2026 | LR | Meet with Z. Hemmingson reg. project updates | 0.40 | $118.00 |
| 03/10/2026 | LR | Forward rent roll to D. Patrick at Nano Banc per request | 0.10 | $29.50 |
| 03/10/2026 | LR | Reconcile account and prepare tenant ledgers for JLL | 1.10 | $324.50 |
| 03/10/2026 | ZH | Call with JLL to discuss tenant renewal. | 0.20 | $59.00 |
| 03/10/2026 | ZH | Draft project update agenda. | 0.30 | $88.50 |
| 03/10/2026 | ZH | Review and respond to correspondence from BCOA. | 0.20 | $59.00 |
| 03/10/2026 | ZH | Review correspondence from JLL. | 0.30 | $88.50 |
| 03/10/2026 | LR | Review and provide updates to meeting agenda | 0.10 | $29.50 |
| 03/10/2026 | LR | Review and follow up on various correspondences with JLL and DWC team | 0.50 | $147.50 |
| 03/10/2026 | LR | Review banking activity and correspondence with Nano Bank reg. same | 0.20 | $59.00 |
| 03/11/2026 | LR | Weekly project update with JLL | 0.60 | $177.00 |
| 03/11/2026 | RW | Internal team meeting on project to discuss property manager, vendors to be paid and status of next court report. | 0.30 | $135.00 |

| | | | | |
|---|---|---|---|---|
| 03/11/2026 | ZH | Update call with JLL leasing broker and D. Wilson. | 0.20 | $59.00 |
| 03/11/2026 | ZH | Review correspondence from counsel. | 0.40 | $118.00 |
| 03/11/2026 | LR | Internal team meeting reg. project updates | 0.30 | $88.50 |
| 03/11/2026 | LR | Update call with leasing broker and DWC team | 0.20 | $59.00 |
| 03/11/2026 | LR | Forward wiring instructions to Nano Bank to collect tenant payment and verbally verify wiring instructions | 0.10 | $29.50 |
| 03/11/2026 | LR | Review project tracker and circulate to team | 0.10 | $29.50 |
| 03/12/2026 | ZH | Review and respond to correspondence regarding BCOA. | 0.30 | $88.50 |
| 03/12/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 03/12/2026 | ZH | Review correspondence regarding Apple Cinemas. | 0.20 | $59.00 |
| 03/13/2026 | ZH | Review and respond to correspondence from insurance broker. | 0.30 | $88.50 |
| 03/16/2026 | LR | Gather and prepare documents for tenant rent collection - update ACH payment | 0.60 | $177.00 |
| 03/16/2026 | LR | Call with BCOA, DPW and Z. Hemmingson | 0.80 | $236.00 |
| 03/16/2026 | ZH | Call with Behring counsel, D. Wilson, and L. Rocha to discuss BCOA. | 0.80 | $236.00 |
| 03/16/2026 | LR | Meeting with Contra Costa Board of Supervisor and DWC Team | 0.50 | $147.50 |
| 03/16/2026 | ZH | Call with Contra Costa supervisor, D. Wilson, and L. Rocha. | 0.50 | $147.50 |
| 03/16/2026 | DW | Prepare for and participate in a Zoom meeting regarding the HOA, the background and status of their litigation with the owners and the limited information that they have been provided (.8). Participate in a zoom meeting with the county supervisor and her staff to bring them up to speed on the status of the receivership, the improvements that are underway and the planned trustee sale and possible bankruptcy this week (.5). Confer with the DWC team on operations and the notification of JLL (.4). | 1.70 | $977.50 |
| 03/16/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 03/16/2026 | ZH | Review COI/EOI. | 0.40 | $118.00 |
| 03/16/2026 | LR | Call with JLL reg. Contra Coast Board of Supervisors (.1) Send introductory email to JLL and CCBOS (.1) | 0.20 | $59.00 |
| 03/16/2026 | LR | Process payment for bond invoice and forward notice reg. backflow | 0.30 | $88.50 |

| | | | | |
|---|---|---|---|---|
| | | testing | | |
| 03/17/2026 | ZH | Review correspondence from JLL. | 0.20 | $59.00 |
| 03/18/2026 | LR | Weekly project status call with JLL | 0.50 | $147.50 |
| 03/18/2026 | LR | Review JLL vendor invoices and proposals | 1.00 | $295.00 |
| 03/18/2026 | ZH | Weekly update call with JLL and L. Rocha. | 0.50 | $147.50 |
| 03/18/2026 | LR | Review blurb from JLL for publishing for tenants and provide revisions | 0.60 | $177.00 |
| 03/18/2026 | LR | Forward bankruptcy filing to JLL and provide general update on status | 0.20 | $59.00 |
| 03/18/2026 | LR | Communications with Contra Costa Board of Supervisors reg. bankruptcy | 0.20 | $59.00 |
| 03/18/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 03/19/2026 | LR | Correspondence with JLL reg. bankruptcy status | 0.20 | $59.00 |
| 03/19/2026 | LR | Download and review BCOA documents and budget | 1.50 | $442.50 |
| 03/19/2026 | LR | Notify relevant parties of bankruptcy and various follow up discussions | 0.30 | $88.50 |
| 03/19/2026 | LR | Project update with Z. Hemmingson to discuss status of outstanding items | 0.20 | $59.00 |
| 03/19/2026 | ZH | Review and respond to correspondence from GHAD. | 0.30 | $88.50 |
| 03/19/2026 | ZH | Review and respond to correspondence from leasing broker. | 0.20 | $59.00 |
| 03/19/2026 | ZH | Review and respond to correspondence from BCOA. | 0.30 | $88.50 |
| 03/19/2026 | ZH | Review bankruptcy docs. | 0.80 | $236.00 |
| 03/19/2026 | ZH | Review BCOA docs. | 1.50 | $442.50 |
| 03/20/2026 | ZH | Review correspondence from JLL. | 0.30 | $88.50 |
| 03/23/2026 | RW | Internal team meeting on project. | 0.30 | $135.00 |
| 03/23/2026 | ZH | Update project meeting. | 0.30 | $88.50 |
| 03/23/2026 | LR | Process insurance payment | 0.20 | $59.00 |
| 03/23/2026 | LR | Internal project status update | 0.30 | $88.50 |

| | | | | |
|---|---|---|---|---|
| 03/23/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 03/24/2026 | LR | Call with insurance broker reg. finance agreement | 0.30 | $88.50 |
| 03/24/2026 | LR | Follow up with JLL reg. status of banking, update W9 and review Yardi access and insurance installment agreement | 0.60 | $177.00 |
| 03/24/2026 | LR | Call with Counsel reg. project update | 0.30 | $88.50 |
| 03/24/2026 | ZH | Review correspondence from insurance broker. | 0.20 | $59.00 |
| 03/24/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 03/24/2026 | ZH | Review tenant info form and discuss with JLL. | 0.30 | $88.50 |
| 03/24/2026 | DW | General project update and review and verify the receiver's modified scope of work during the pending 543 motion. | 0.50 | $287.50 |
| 03/25/2026 | ZH | Weekly update call with JLL and L. Rocha. | 0.40 | $118.00 |
| 03/25/2026 | ZH | Review PGE PMA form. | 0.30 | $88.50 |
| 03/25/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 03/25/2026 | ZH | Review vendor proposals. | 0.80 | $236.00 |
| 03/25/2026 | LR | Weekly project update call (.4) Review and prepare PGE forms for execution (.2) Review Lease abstracts (1.5) | 2.10 | $619.50 |
| 03/25/2026 | LR | Forward accounting items to JLL | 0.20 | $59.00 |
| 03/26/2026 | LR | Correspondence with JLL and tenants reg. bankruptcy filing | 0.60 | $177.00 |
| 03/27/2026 | LR | Project update with D. Wilson and Z. Hemmingson | 0.20 | $59.00 |
| 03/27/2026 | ZH | Update project meeting with D. Wilson and L. Rocha. | 0.20 | $59.00 |
| 03/27/2026 | DW | Monitor and respond to recent emails regarding the 543 motion and the ongoing issues at the property (.3). Meeting with Z.Hemmingson and L.Rocha (.2) | 0.50 | $287.50 |
| 03/27/2026 | ZH | Review vendor contracts. | 0.80 | $236.00 |
| 03/27/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 03/27/2026 | LR | Prepare updated ACH form and forward to tenant for processing | 0.30 | $88.50 |
| 03/27/2026 | LR | Coordinate call with Apple Cinemas Counsel | 0.20 | $59.00 |
| 03/27/2026 | LR | Discussion with Z. Hemmingson reg. call from broker and review Iron Condor entity interests | 1.00 | $295.00 |

| | | | | |
|---|---|---|---|---|
| 03/27/2026 | LR | Review and respond to various correspondences. Discuss with JLL reg. status of bank accounts and naming | 0.50 | $147.50 |
| 03/30/2026 | LR | Draft rent payment notice, review and respond to various email correspondences, reconcile account, meet with DPW to discuss project updates | 3.00 | $885.00 |
| 03/30/2026 | DW | Review and approve the letter the receiver will send the tenants regarding the rents being paid for April rent going to the receiver. General update on other aspects of the operations. | 0.40 | $230.00 |
| 03/30/2026 | LR | Draft email correspondence to Contra Costa Board of Supervisors reg. project status updates | 0.60 | $177.00 |
| 03/31/2026 | DW | General project update and review during the weekly internal DWC meeting. Follow up on the status of the motions before the bankruptcy court. | 0.70 | $402.50 |
| 03/31/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 03/31/2026 | LR | Review insurance payment and correspondence with broker reg. status of payment | 0.10 | $29.50 |
| 03/31/2026 | LR | Review tenant inquires reg. bankruptcy status | 0.20 | $59.00 |
| 03/31/2026 | LR | Coordinate call with tenant counsel | 0.10 | $29.50 |
| 03/31/2026 | LR | Begin gathering project updates for D. Wilson declaration | 0.50 | $147.50 |
| 03/31/2026 | LR | Review vendor proposals and provide updates to budget | 0.40 | $118.00 |
| 03/31/2026 | LR | Gather accounting items for JLL. Forward all deposit slips and rent collection spreadsheet | 0.40 | $118.00 |
| | | | **Services Subtotal** | **$21,483.00** |

## Expenses

| Date | Timekeeper | Description | Rate | Total |
|---|---|---|---|---|
| 03/07/2026 | RW | FedEx: Fedex Charge for rent checks | $6.58 | $6.58 |
| 03/24/2026 | RW | ACCOUNT ANALYSIS FEES FOR 02/26 | $25.00 | $25.00 |
| | | | **Expenses Subtotal** | **$31.58** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Lynn Goodridge | 0.4 | $0.00 | $0.00 |
| Zack Hemmingson | 21.6 | $295.00 | $6,372.00 |
| Lisset Rocha | 35.8 | $295.00 | $10,561.00 |
| Michele Vives | 0.4 | $450.00 | $180.00 |
| Rene Weidman | 2.3 | $450.00 | $1,035.00 |
| Douglas Wilson | 5.8 | $575.00 | $3,335.00 |
| | | **Subtotal** | **$21,514.58** |
| | | **Total** | **$21,514.58** |

# Detailed Statement of Account

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93321 | 04/23/2026 | $21,514.58 | $0.00 | $21,514.58 |
| | | | **Outstanding Balance** | **$21,514.58** |
| | | | **Total Amount Outstanding** | **$21,514.58** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

Douglas Wilson Companies

**Services for month ending April 30, 2026**

Invoice #: 93335
Invoice Date: 05/15/2026
Due Upon Receipt

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

Ramanujan Group - Blackhawk Plaza

## 10190: Nano Banc - Ramanujan

### Services

| Date | Timekeeper | Description | Hours | Total |
|---|---|---|---|---|
| 04/01/2026 | LR | Call with team and counsel reg. project updates. (.2) Meet with team after call to discuss updates (.2) | 0.40 | $118.00 |
| 04/01/2026 | RW | Meeting with DWC and Counsel to discuss recent bankruptcy filing and status of insurance. | 0.20 | $90.00 |
| 04/01/2026 | LR | Weekly project status update call with JLL | 0.40 | $118.00 |
| 04/01/2026 | ZH | Weekly update call with JLL and L. Rocha. | 0.40 | $118.00 |
| 04/01/2026 | DW | Review of the project status with the legal team to verify the status of the 543 motion and the operations at the property. | 0.50 | $287.50 |
| 04/01/2026 | LR | Call with insurance broker reg. status of finance order | 0.20 | $59.00 |
| 04/01/2026 | ZH | Update call with counsel, D. Wilson, L. Rocha, and T. Olson. | 0.20 | $59.00 |
| 04/01/2026 | ZH | Review vendor proposals. | 0.80 | $236.00 |
| 04/01/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 04/02/2026 | ZH | Call with tenant's counsel, D. Wilson, and L. Rocha. | 0.40 | $118.00 |
| 04/02/2026 | LR | Discussion with DWC team and tenant counsel reg. status of lease | 0.40 | $118.00 |
| 04/02/2026 | LR | Review vendor correspondence reg. security deposits. Review insurance documents and correspondence with Preferred Bank. reg. | 0.20 | $59.00 |

| | | | | |
|---|---|---|---|---|
| | | receiver's reports. | | |
| 04/02/2026 | LR | Meet with Z. Hemmingson reg. various project updates | 0.50 | $147.50 |
| 04/02/2026 | LR | Review tenant deposits and prepare ledger | 0.40 | $118.00 |
| 04/02/2026 | ZH | Update meeting with L. Rocha. | 0.50 | $147.50 |
| 04/02/2026 | ZH | Review bank statements. | 0.30 | $88.50 |
| 04/02/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 04/02/2026 | ZH | Review lease abstracts and updated rent roll. | 1.50 | $442.50 |
| 04/03/2026 | LR | Meet with Z. Hemmingson and D. Wilson reg. project update | 0.30 | $88.50 |
| 04/03/2026 | ZH | Review and respond to correspondence from counsel. | 0.30 | $88.50 |
| 04/03/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 04/06/2026 | LR | Review tenant correspondences, review incoming mail, correspondence with insurance broker reg. payment | 1.30 | $383.50 |
| 04/06/2026 | ZH | Review correspondence from insurance broker. | 0.30 | $88.50 |
| 04/06/2026 | ZH | Review vendor invoices. | 0.30 | $88.50 |
| 04/06/2026 | ZH | Review and respond to correspondence from counsel. | 0.30 | $88.50 |
| 04/07/2026 | LR | Review incoming deposits. Forward to JLL. (.2) Review insurance docs, request for update of spelling of insured. (.2) Review water utility accounts and incoming bills and forward to JLL (.5) | 0.90 | $265.50 |
| 04/07/2026 | LR | Review Z. Hemmingson BCOA notes and provide updates (.4) Review 543 declaration and begin drafting notes (.4) | 0.90 | $265.50 |
| 04/07/2026 | ZH | Call with counsel and L. Rocha to discuss BCOA. | 0.50 | $147.50 |
| 04/07/2026 | ZH | Call with JLL and L. Rocha to discuss BCOA. | 0.70 | $206.50 |
| 04/07/2026 | ZH | Update meeting with L. Rocha. | 0.30 | $88.50 |
| 04/07/2026 | LR | Call with Counsel and Z. Hemmingson reg. BCOA (.5) Call with JLL and Z. Hemmingson reg. BCOA (.7) Meet with Z. Hemmingson to discuss BCOA (.3) | 1.50 | $442.50 |
| 04/07/2026 | ZH | Draft and send to counsel BCOA updates. | 0.50 | $147.50 |
| 04/07/2026 | ZH | Review and edit declaration. | 1.00 | $295.00 |
| 04/07/2026 | ZH | Review correspondence from JLL. | 0.20 | $59.00 |

| | | | | |
|---|---|---|---|---|
| 04/08/2026 | LR | Meet with Z. Hemmingson to discuss declaration and BCOA items to forward to counsel (1.2) Weekly project meeting (.5) Various email correspondences and reconcile march activity (.7) | 2.40 | $708.00 |
| 04/08/2026 | ZH | Weekly update call with JLL and L. Rocha. | 0.50 | $147.50 |
| 04/08/2026 | ZH | Update meeting with L. Rocha. | 1.20 | $354.00 |
| 04/08/2026 | LR | Review chargeback and forward to JLL (.2) Review insurance documents and follow up with broker reg. spelling (.1) Correspondence with Nano reg. bank statements and forward to JLL (.2) Review outstanding AP and update budget (1.2) Review vendor proposals against budget (.5) | 2.20 | $649.00 |
| 04/08/2026 | ZH | Review correspondence from insurance broker. | 0.20 | $59.00 |
| 04/08/2026 | ZH | Review outstanding TI's. | 0.50 | $147.50 |
| 04/08/2026 | ZH | Review vendor AP. | 0.40 | $118.00 |
| 04/09/2026 | ZH | Update Declaration. | 0.40 | $118.00 |
| 04/09/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 04/09/2026 | ZH | Review insurance docs. | 0.20 | $59.00 |
| 04/09/2026 | LR | Review accounting and various correspondences with JLL reg. accounting during set up of Receiver's accounts in JLL's accounting software | 1.30 | $383.50 |
| 04/09/2026 | LR | Review outstanding TIs. Review lease agreement against leases for tenants refusing to pay rent due to unpaid TIs. | 0.70 | $206.50 |
| 04/09/2026 | LR | Finalize updates to declaration for 543 motion. Forward to counsel for review. | 1.70 | $501.50 |
| 04/09/2026 | LR | Correspondence with insurance broker reg. status of bankruptcy. Confirm rescission of cancellation. | 0.40 | $118.00 |
| 04/10/2026 | ZH | Review vendor AP. | 0.50 | $147.50 |
| 04/10/2026 | ZH | Review correspondence from JLL. | 0.50 | $147.50 |
| 04/10/2026 | ZH | Review leases. | 1.00 | $295.00 |
| 04/13/2026 | ZH | Update call with JLL. | 0.30 | $88.50 |
| 04/13/2026 | ZH | Review and respond to correspondence from counsel. | 0.40 | $118.00 |
| 04/13/2026 | ZH | Review vendor AP. | 0.30 | $88.50 |

| | | | | |
|---|---|---|---|---|
| 04/13/2026 | ZH | Review correspondence from Contra Costa County. | 0.20 | $59.00 |
| 04/13/2026 | LR | Correspondence with counsel and forward 543 motion. | 0.20 | $59.00 |
| 04/14/2026 | LR | Review and respond to various email correspondence reg. tenant requests and repairs and maintenance items (.5) Correspondence with board of supervisors reg. interested buyers and status of bankruptcy (.4) and property updates with JLL (.2) Correspondence to counsel reg. updates on 543 motion and various project updates (.2) | 1.30 | $383.50 |
| 04/14/2026 | ZH | Review COI's. | 0.30 | $88.50 |
| 04/14/2026 | ZH | Review correspondence from JLL. | 0.20 | $59.00 |
| 04/15/2026 | LR | Review pond repair proposals against budget. Request update repairs budget and project completion timeline from JLL (.5) Review and save liability COI (.2) Review backflow proposal and site locations to confirm BCOA vs Plaza devices (.3) Various email correspondences with JLL (.4) Review updates AP and vendor proposals against budget (.6) | 2.00 | $590.00 |
| 04/15/2026 | ZH | Review vendor proposals. | 0.50 | $147.50 |
| 04/15/2026 | ZH | Review vendor contracts. | 1.00 | $295.00 |
| 04/15/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 04/16/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 04/16/2026 | LR | Review email correspondence reg. weekly update and status of bank account | 0.40 | $118.00 |
| 04/16/2026 | LR | Project update with Z. Hemmingson | 0.20 | $59.00 |
| 04/17/2026 | ZH | Review monthly report. | 1.50 | $442.50 |
| 04/17/2026 | ZH | Review vendor proposals. | 0.40 | $118.00 |
| 04/17/2026 | ZH | Review tenant correspondence. | 0.20 | $59.00 |
| 04/17/2026 | ZH | Review correspondence from JLL. | 0.30 | $88.50 |
| 04/17/2026 | ZH | Update call with counsel. | 0.20 | $59.00 |
| 04/17/2026 | LR | Review March financials and Aging Detail. Forward copies of invoices. | 0.80 | $236.00 |
| 04/17/2026 | LR | Prepare project update for D. Wilson | 0.10 | $29.50 |
| 04/17/2026 | LR | Review tenant correspondences reg. maintenance request and | 0.20 | $59.00 |

| | | | | |
|---|---|---|---|---|
| | | coordinate with JLL | | |
| 04/20/2026 | ZH | Review vendor proposals. | 0.40 | $118.00 |
| 04/20/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 04/20/2026 | LR | Correspondence with D. Wilson reg. project updates | 0.10 | $29.50 |
| 04/20/2026 | LR | Correspondence with JLL reg. bankruptcy status and funding update (.4) Review current vendor proposals and scope of work (.5) | 0.90 | $265.50 |
| 04/20/2026 | LR | Correspondence with Nano reg. account overdraft and account closure | 0.20 | $59.00 |
| 04/21/2026 | LR | Various correspondences with JLL and request guidance from Counsel. | 0.50 | $147.50 |
| 04/21/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 04/21/2026 | LR | Project update with Z. Hemmingson | 0.50 | $147.50 |
| 04/22/2026 | ZH | Weekly update call with JLL and L. Rocha. | 0.50 | $147.50 |
| 04/22/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 04/22/2026 | ZH | Review AP. | 0.50 | $147.50 |
| 04/22/2026 | ZH | Review vendor proposals. | 0.50 | $147.50 |
| 04/22/2026 | ZH | Review correspondence from counsel. | 0.30 | $88.50 |
| 04/22/2026 | ZH | Review tenant correspondence. | 0.30 | $88.50 |
| 04/22/2026 | LR | Review tenant correspondences reg. maintenance requests and forward to Z. Hemmingson and JLL | 0.20 | $59.00 |
| 04/22/2026 | LR | Weekly project update with JLL and DWC Team | 0.50 | $147.50 |
| 04/22/2026 | LR | Review maintenance request and request additional detail from JLL reg. site map and location of bollards to determine BCOA vs Plaza items. Forward to counsel for review/approval during bankruptcy status. | 0.40 | $118.00 |
| 04/22/2026 | LR | Discuss pond repairs with Z. Hemmingson. Draft project tracker and follow up on status of completion. | 0.40 | $118.00 |
| 04/22/2026 | LR | Review Security vendor proposal | 0.30 | $88.50 |
| 04/23/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 04/24/2026 | LR | Review vendor proposal | 0.20 | $59.00 |
| 04/24/2026 | LR | Correspondence with JLL reg. vendor termination notice. (.2) Follow up with counsel reg. termination notice and next steps (.2) Process payment, save confirmation, and forward to JLL/vendor (.3) | 0.70 | $206.50 |
| 04/27/2026 | ZH | Review FLS report. | 0.40 | $118.00 |
| 04/27/2026 | ZH | Review correspondence from JLL. | 0.50 | $147.50 |
| 04/27/2026 | ZH | Review tenant correspondence. | 0.20 | $59.00 |
| 04/27/2026 | ZH | Review vendor invoices. | 0.40 | $118.00 |
| 04/27/2026 | ZH | Review correspondence from CRO. | 0.10 | $29.50 |
| 04/27/2026 | LR | Review correspondence from CRO and schedule meeting | 0.10 | $29.50 |
| 04/27/2026 | LR | Review JLL budget against DWC budget. Provide updates to DWC budget | 1.60 | $472.00 |
| 04/27/2026 | LR | Review of additional vendor termination notices. Review outstanding AP and request updated listing to include additional invoices | 1.10 | $324.50 |
| 04/27/2026 | LR | Correspondence with counsel and forward requested items for stipulation | 0.30 | $88.50 |
| 04/27/2026 | LR | Call with counsel to discuss PM items | 0.30 | $88.50 |
| 04/28/2026 | LR | Begin compiling requested items from CRO. (.2) Request AP listing for critical vendors and comments on activity. (.2) Reconcile account and forward tenant deposits to date (.6) | 1.10 | $324.50 |
| 04/28/2026 | ZH | Review and respond to correspondence from JLL. | 0.30 | $88.50 |
| 04/28/2026 | LR | Review project updates and timeline, update project tracker and calendar | 0.20 | $59.00 |
| 04/28/2026 | LR | Discussion with counsel reg. CRO status (.3) Review documents from counsel (.6) | 0.90 | $265.50 |
| 04/29/2026 | ZH | Update call with CRO, counsel, D. Wilson, R. Weidman, and L. Rocha. | 0.30 | $88.50 |
| 04/29/2026 | RW | Call with DWC team and CRO | 0.50 | $225.00 |
| 04/29/2026 | ZH | Update call with Nano Banc, counsel, D. Wilson, T. Olson, and L. Rocha. | 0.20 | $59.00 |
| 04/29/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |

| | | | | |
|---|---|---|---|---|
| 04/29/2026 | ZH | Review draft tenant notices | 0.40 | $118.00 |
| 04/29/2026 | ZH | Review site map. | 0.30 | $88.50 |
| 04/29/2026 | ZH | Review correspondence from CRO. | 0.10 | $29.50 |
| 04/29/2026 | LR | Call with CRO, Counsel, and DWC team | 0.30 | $88.50 |
| 04/29/2026 | LR | Forward requested items to CRO | 0.10 | $29.50 |
| 04/29/2026 | LR | Update call with DWC team, Nano, and counsel | 0.20 | $59.00 |
| 04/29/2026 | LR | Discussion with D. Wilson reg. project updates and CRO questions | 0.40 | $118.00 |
| 04/29/2026 | LR | Review and update critical vendors listing, request additional breakdowns, forward to counsel for approval | 0.80 | $236.00 |
| 04/29/2026 | LR | Discussion with PM reg. CRO update and critical items (.4) Draft email to counsel to address guidance on critical items (.5) | 0.90 | $265.50 |
| 04/29/2026 | LR | Discussion with counsel reg. critical items and outstanding AP | 0.30 | $88.50 |
| 04/29/2026 | LR | Follow up discussion with JLL reg. critical items and review notice from defendant on rent collections | 0.60 | $177.00 |
| 04/29/2026 | LR | Discussions with Z. Hemmingson reg. project status and updates | 0.20 | $59.00 |
| 04/29/2026 | LR | Review insurance items for CRO request | 0.20 | $59.00 |
| 04/30/2026 | ZH | Review and respond to correspondence from counsel. | 0.30 | $88.50 |
| 04/30/2026 | ZH | Update meeting with D. Wilson and L. Rocha. | 0.20 | $59.00 |
| 04/30/2026 | ZH | Review correspondence from CRO. | 0.10 | $29.50 |
| 04/30/2026 | LR | Project update with D. Wilson and Z. Hemmingson | 0.20 | $59.00 |
| 04/30/2026 | LR | Follow up discussion reg. rent collections notice with JLL | 0.20 | $59.00 |
| 04/30/2026 | LR | Follow up with counsel reg. request for transfer of funds and rent collection notice | 0.40 | $118.00 |
| 04/30/2026 | LR | Review JLL invoices and request monthly service fee invoices | 0.20 | $59.00 |
| 04/30/2026 | LR | Review JLL invoices, review PMA, request updates invoices and activity detail | 1.30 | $383.50 |
| 04/30/2026 | LR | Various correspondences with DWC and counsel reg. CRO request and status | 0.20 | $59.00 |
| | | | **Services Subtotal** | **$21,016.50** |

### Expenses

| Date | Timekeeper | Description | Rate | Total |
|---|---|---|---|---|
| 04/01/2026 | RW | Meals: Team lunch during site visit (Feb 2026) | $141.14 | $141.14 |
| 04/21/2026 | RW | Bank Fees: ACCOUNT ANALYSIS FEES 03/2026 | $45.50 | $45.50 |
| 04/24/2026 | RW | Utilities: Quarterly Fire Alarm Monitoring Service - Service Start Date: Feb 6th 2026 | $2,160.00 | $2,160.00 |
| 04/24/2026 | RW | Utilities: New Equipment & Installations: Fire Alarm Systems | $3,715.96 | $3,715.96 |
| | | | **Expenses Subtotal** | **$6,062.60** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Zack Hemmingson | 30.9 | $295.00 | $9,115.50 |
| Lisset Rocha | 38.3 | $295.00 | $11,298.50 |
| Rene Weidman | 0.7 | $450.00 | $315.00 |
| Douglas Wilson | 0.5 | $575.00 | $287.50 |
| | | **Subtotal** | **$27,079.10** |
| | | **Total** | **$27,079.10** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93321 | 04/23/2026 | $21,514.58 | $0.00 | $21,514.58 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93335 | 05/15/2026 | $27,079.10 | $0.00 | $27,079.10 |
| | | | **Outstanding Balance** | **$48,593.68** |
| | | | **Total Amount Outstanding** | **$48,593.68** |

Please make all amounts payable to: Douglas Wilson Companies

Payment is due upon receipt.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

Douglas Wilson Companies

**Services for month ending May 31, 2026**

Invoice #: 93361
Invoice Date: 06/15/2026
Due Date: 06/25/2026

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

Ramanujan Group - Blackhawk Plaza

## 10190: Nano Banc - Ramanujan

### Services

| Date | Timekeeper | Description | Hours | Discount | Total |
|---|---|---|---|---|---|
| 05/01/2026 | LR | Review payables. Draft approvals listing. Set up wire for funds transfer for AP processing. | 0.70 | - | $206.50 |
| 05/01/2026 | LR | Correspondence with CRO re: request. | 0.20 | - | $59.00 |
| 05/01/2026 | ZH | Review correspondence from JLL. | 0.40 | - | $118.00 |
| 05/01/2026 | ZH | Review and respond to correspondence from counsel. | 0.40 | - | $118.00 |
| 05/04/2026 | ZH | Review correspondence from counsel. | 0.20 | - | $59.00 |
| 05/04/2026 | ZH | Review vendor proposals. | 0.50 | - | $147.50 |
| 05/04/2026 | LR | Reconcile accounts and tenant ledgers. Forward bank statement to JLL. | 1.10 | - | $324.50 |
| 05/05/2026 | LR | Lunch meeting with Nano, BCLP, DWC, and Sheppard. | 0.30 | - | $88.50 |
| 05/05/2026 | LR | Round trip travel time to meeting with counsel. | 0.60 | 50.0% | $88.50 |
| 05/05/2026 | LR | Discuss project updates, status of 543, and open legal items with D. Wilson. | 0.20 | - | $59.00 |
| 05/05/2026 | ZH | Review legal docs from CRO. | 1.00 | - | $295.00 |
| 05/05/2026 | ZH | Review correspondence from JLL. | 0.30 | - | $88.50 |
| 05/05/2026 | DW | Meeting with the Bank, Counsel and L. Rocha (.3). | 0.70 | - | $402.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Further project updates with L. Rocha (.2). Monitor recent emails (.2). | | | |
| 05/06/2026 | LR | Pull and forward copies of paid invoices. | 0.20 | - | $59.00 |
| 05/06/2026 | LR | Discuss project updates with Z. Hemmingson. | 0.20 | - | $59.00 |
| 05/06/2026 | ZH | Weekly call with JLL and L. Rocha. | 0.30 | - | $88.50 |
| 05/06/2026 | ZH | Discuss project updates with L. Rocha. | 0.20 | - | $59.00 |
| 05/06/2026 | ZH | Review correspondence from insurance broker. | 0.30 | - | $88.50 |
| 05/06/2026 | ZH | Review correspondence from counsel. | 0.40 | - | $118.00 |
| 05/06/2026 | ZH | Review vendor proposals. | 0.50 | - | $147.50 |
| 05/06/2026 | LR | Review tenant letters re: rent notices and provide edits. | 0.20 | - | $59.00 |
| 05/06/2026 | LR | Review bank account access and follow up with JLL. | 0.20 | - | $59.00 |
| 05/06/2026 | LR | Weekly call with JLL and Z Hemmingson. | 0.30 | - | $88.50 |
| 05/07/2026 | LR | Correspondence with JLL re: upcoming site visit and CRO appointment. | 0.40 | - | $118.00 |
| 05/07/2026 | ZH | Review correspondence from JLL. | 0.50 | - | $147.50 |
| 05/07/2026 | ZH | Review tenant correspondence. | 0.20 | - | $59.00 |
| 05/07/2026 | ZH | Review correspondence from counsel. | 0.30 | - | $88.50 |
| 05/07/2026 | LR | Correspondence with insurance broker. | 0.10 | - | $29.50 |
| 05/07/2026 | LR | Begin reconciling account and pulling ledgers for CRO. | 0.70 | - | $206.50 |
| 05/08/2026 | LR | Review request for rent reduction. Correspondence with JLL re: rent reduction request and repairs. | 0.40 | - | $118.00 |
| 05/08/2026 | LR | Discuss project updates with Z. Hemmingson. | 0.50 | - | $147.50 |
| 05/08/2026 | LR | Call with counsel re: payment approvals. | 0.20 | - | $59.00 |
| 05/08/2026 | LR | Review proposed vendor payments and budget. | 0.30 | - | $88.50 |
| 05/08/2026 | ZH | Discuss project updates with L. Rocha. | 0.50 | - | $147.50 |
| 05/08/2026 | ZH | Review tenant correspondence. | 0.30 | - | $88.50 |
| 05/08/2026 | ZH | Review correspondence from JLL. | 0.50 | - | $147.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/2026 | ZH | Review correspondence from insurance broker. | 0.20 | - | $59.00 |
| 05/11/2026 | LR | Meet with Z. Hemmingson re: project updates. | 0.60 | - | $177.00 |
| 05/11/2026 | ZH | Meet with L. Rocha and D. Wilson to discuss project updates. | 0.60 | - | $177.00 |
| 05/12/2026 | ZH | Update call with JLL. | 0.30 | - | $88.50 |
| 05/12/2026 | DW | General project update and review during the weekly internal DWC meeting. Verify the status of the pending stipulation and keeping the receiver in place on an interim basis. Review the most recent updated financials, budget and cash flow moving forward. Monitor emails. | 0.70 | - | $402.50 |
| 05/12/2026 | LR | Discussion with JLL re: upcoming site visit. | 0.30 | - | $88.50 |
| 05/13/2026 | ZH | Travel to Danville (50%). | 1.20 | 50.0% | $177.00 |
| 05/13/2026 | ZH | Travel back from Danville (50%). | 1.40 | 50.0% | $206.50 |
| 05/13/2026 | ZH | Meeting with CRO, JLL, and L. Rocha. | 1.00 | - | $295.00 |
| 05/13/2026 | ZH | Meeting with JLL and L. Rocha. | 1.50 | - | $442.50 |
| 05/13/2026 | LR | Round trip flight time from San Diego Airport to Oakland Airport. (50%) | 3.20 | 50.0% | $472.00 |
| 05/13/2026 | LR | Meet on site with CRO, JLL and DWC team. | 1.00 | - | $295.00 |
| 05/13/2026 | LR | Pre-site visit and follow up meeting with JLL. | 1.50 | - | $442.50 |
| 05/13/2026 | LR | Round trip travel time from SFO to Blackhawk (1.3) and from Blackhawk to OAK (1.1) (50%). | 2.40 | 50.0% | $354.00 |
| 05/13/2026 | LR | Provide team update on status of agreements. | 0.30 | - | $88.50 |
| 05/13/2026 | LR | General project review in preparation for site visit with CRO. | 0.60 | - | $177.00 |
| 05/13/2026 | LR | Draft site visit summary for D. Wilson. | 0.50 | - | $147.50 |
| 05/14/2026 | LR | Update R. Weidman on project updates and site visit. | 0.50 | - | $147.50 |
| 05/14/2026 | ZH | Review correspondence from JLL. | 0.40 | - | $118.00 |
| 05/14/2026 | LR | Review banking access and correspondence with JLL re: same. | 0.30 | - | $88.50 |
| 05/14/2026 | LR | Review trash services and email correspondence re: | 0.40 | - | $118.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same. | | | |
| 05/14/2026 | LR | Review project status and outstanding items. Draft update to counsel re: same and request guidance on next steps. | 0.50 | - | $147.50 |
| 05/14/2026 | LR | Review correspondence from JLL re: BCOA payments, breakdown of board members and buildings associated. | 0.30 | - | $88.50 |
| 05/14/2026 | LR | Review management fees and outstanding AP. Set up wire for processing. | 0.40 | - | $118.00 |
| 05/15/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | - | $147.50 |
| 05/15/2026 | ZH | Review lease. | 0.80 | - | $236.00 |
| 05/15/2026 | ZH | Review vendor proposals. | 0.50 | - | $147.50 |
| 05/15/2026 | ZH | Review correspondence from insurance broker. | 0.20 | - | $59.00 |
| 05/18/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | - | $118.00 |
| 05/18/2026 | LR | Discussion with CBRE re: appraisal document. | 0.30 | - | $88.50 |
| 05/18/2026 | LR | Review vendor proposal, update budget and provide approval. | 1.20 | - | $354.00 |
| 05/19/2026 | ZH | Project status update with D. Wilson and L. Rocha. | 0.10 | - | $29.50 |
| 05/19/2026 | ZH | Update call with counsel, D. Wilson, T. Olson, and L. Rocha. | 0.10 | - | $29.50 |
| 05/19/2026 | DW | Project status update with DWC team (.1). Call with Counsel and DWC team (.1). Monitor emails and respond as needed (.5). | 0.70 | - | $402.50 |
| 05/19/2026 | LR | Project status update with D. Wilson and Z. Hemmingson. | 0.10 | - | $29.50 |
| 05/19/2026 | LR | Project status update with counsel and DWC team. | 0.10 | - | $29.50 |
| 05/19/2026 | LR | Review email correspondence with CRO and discuss with Z. Hemmingson. | 0.20 | - | $59.00 |
| 05/20/2026 | ZH | Weekly project update phone call with JLL and L. Rocha. | 0.40 | - | $118.00 |
| 05/20/2026 | ZH | Update call with JLL. | 0.20 | - | $59.00 |
| 05/20/2026 | ZH | Investigate utility shutoff. | 1.00 | - | $295.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2026 | ZH | Review and respond to correspondence from BCOA. | 0.30 | - | $88.50 |
| 05/20/2026 | ZH | Review and respond to correspondence from counsel. | 0.50 | - | $147.50 |
| 05/20/2026 | LR | Weekly project update phone call with JLL. | 0.40 | - | $118.00 |
| 05/20/2026 | LR | Review utility shut off notice from BCOA. Multiple discussions with JLL re: utility meters and review transfer of services. Meet with Z. Hemmingson to discuss and review email to BCOA. | 1.40 | - | $413.00 |
| 05/20/2026 | LR | Review vendor proposals and confirm scope of work. | 0.40 | - | $118.00 |
| 05/20/2026 | LR | Provide updates to budget. | 1.20 | - | $354.00 |
| 05/21/2026 | ZH | Review correspondence from counsel. | 0.30 | - | $88.50 |
| 05/21/2026 | ZH | Review updated stipulation. | 0.50 | - | $147.50 |
| 05/21/2026 | LR | Correspondence with JLL re: banking access. | 0.20 | - | $59.00 |
| 05/21/2026 | LR | Discuss project updates with D. Wilson | 0.50 | - | $147.50 |
| 05/21/2026 | LR | Email counsel re: BCOA status. | 0.40 | - | $118.00 |
| 05/21/2026 | LR | Review vendor proposals and request breakdown from JLL. | 0.70 | - | $206.50 |
| 05/21/2026 | LR | Review stipulation for Receiver and CRO. Discuss with D.Wilson. Forward comments to counsel. | 1.80 | - | $531.00 |
| 05/21/2026 | LR | Review email correspondence re: project updates. Request update on vendor invoices. | 0.40 | - | $118.00 |
| 05/21/2026 | DW | Discuss project updates with L. Rocha. | 0.50 | - | $287.50 |
| 05/22/2026 | DW | Review the final draft of the stipulation. Clarify when the 60 day period for the retention of the receiver will start. Further review of the cash flow moving forward. Status of completing the repair of the water feature. Monitor recent emails. | 0.70 | - | $402.50 |
| 05/22/2026 | LR | Correspondence with JLL re: vendor proposals. Request listing of outstanding AP. | 0.40 | - | $118.00 |
| 05/22/2026 | ZH | Review correspondence from JLL. | 0.50 | - | $147.50 |
| 05/22/2026 | ZH | Review tenant WO's. | 0.40 | - | $118.00 |
| 05/26/2026 | LR | Review updates to proposed stipulation and | 0.80 | - | $236.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with counsel. | | | |
| 05/26/2026 | DW | General project update and review during the weekly internal DWC meeting. Clarify the pending HOA issues and review the most recent draft of the stipulation. | 0.50 | - | $287.50 |
| 05/26/2026 | LR | Review tenant refresh proposal and notice. | 0.50 | - | $147.50 |
| 05/26/2026 | LR | Review and respond to various correspondences. | 0.30 | - | $88.50 |
| 05/27/2026 | LR | Weekly project update with JLL. | 0.40 | - | $118.00 |
| 05/27/2026 | LR | Review invoice and multiple correspondences with vendor reg. payment instructions. Set up wire for processing. | 0.40 | - | $118.00 |
| 05/28/2026 | ZH | Review vendor AP. | 0.50 | - | $147.50 |
| 05/28/2026 | ZH | Review correspondence from JLL. | 0.50 | - | $147.50 |
| 05/29/2026 | LR | Compile statements and forward to CRO. | 0.10 | - | $29.50 |
| 05/29/2026 | ZH | Review correspondence from JLL. | 0.40 | - | $118.00 |
| 05/29/2026 | LR | Meet with D. Wilson and Z. Hemmingson re: project updates. | 0.20 | - | $59.00 |
| 05/29/2026 | LR | Review banking access and activity. Review vendor proposals and provide updates to budget. | 0.60 | - | $177.00 |
| 05/29/2026 | ZH | Meet with D. Wilson and L. Rocha re: project updates. | 0.20 | - | $59.00 |
| 05/29/2026 | DW | Review the status of the HOA landscaping and trash issues. Update on the budget and review the most recent JLL PM report (.3). Meet with DWC team to discuss project updates (.2). | 0.50 | - | $287.50 |
| | | | | **Line Item Discount Subtotal** | **-$1,298.00** |
| | | | | **Services Subtotal** | **$17,193.00** |

## Expenses

| Date | Timekeeper | Description | Rate | Total |
|---|---|---|---|---|
| 05/13/2026 | LR | Home to SD Airport uber | $18.89 | $18.89 |
| 05/13/2026 | LR | Uber from Blackhawk Plaza to OAK airport. | $50.94 | $50.94 |

| | | | | |
|---|---|---|---|---|
| 05/13/2026 | LR | Uber from SD Airport to home. | $18.16 | $18.16 |
| 05/13/2026 | ZH | Meals: Meals for Z. Hemmingson and L. Rocha. | $78.04 | $78.04 |
| 05/13/2026 | ZH | Travel: Uber | $97.18 | $97.18 |
| 05/13/2026 | ZH | Travel: Uber | $101.60 | $101.60 |
| 05/13/2026 | SN | Airfare for site visit. | $664.80 | $664.80 |
| 05/22/2026 | SN | Bank Fees: Account Analysis Fees 04/2026 | $44.00 | $44.00 |
| | | | **Expenses Subtotal** | **$1,073.61** |

| Time Keeper | Hours | Rate | Discount | Total |
|---|---|---|---|---|
| Zack Hemmingson | 21.7 | $295.00 | -$383.50 | $6,018.00 |
| Lisset Rocha | 32.6 | $295.00 | -$914.50 | $8,702.50 |
| Douglas Wilson | 4.3 | $575.00 | - | $2,472.50 |
| | | | **Subtotal** | **$18,266.61** |
| | | | **Total** | **$18,266.61** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93321 | 04/23/2026 | $21,514.58 | $0.00 | $21,514.58 |
| 93335 | 05/15/2026 | $27,079.10 | $0.00 | $27,079.10 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93361 | 06/25/2026 | $18,266.61 | $0.00 | $18,266.61 |

| | |
|---|---|
| **Outstanding Balance** | **$66,860.29** |
| **Total Amount Outstanding** | **$66,860.29** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

Douglas Wilson Companies

**Services for month ending June 30, 2026**

Invoice #: 93386
Invoice Date: 07/13/2026
Due Date: 07/23/2026

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

Ramanujan Group - Blackhawk Plaza

## 10190: Nano Banc - Ramanujan

### Services

| Date | Timekeeper | Description | Hours | Total |
|---|---|---|---|---|
| 06/01/2026 | LR | Call with Board of Supervisors and D. Wilson to discuss project updates. | 0.40 | $118.00 |
| 06/01/2026 | DW | Call with Board of Supervisors and L. Rocha to discuss project updates. | 0.40 | $230.00 |
| 06/02/2026 | DW | General project update and review during the weekly internal DWC project meetings. Update on the pending stipulation being approved by the court. | 0.60 | $345.00 |
| 06/02/2026 | ZH | Review vendor proposal. | 0.30 | $88.50 |
| 06/02/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 06/02/2026 | LR | Review vendor proposal re: fire alarm repairs | 0.30 | $88.50 |
| 06/03/2026 | LR | Weekly call with JLL (.5) Follow up discussion with Z. Hemmingson re: project updates (.2) Correspondence with JLL re: banking access and reattempt access (.2) Pull May banking activity and all check/ deposit images to forward to JLL (.3) Save May JLL statement and review activity. (.2) Review proposed vendor activation and lease renewal requests (.4) | 1.80 | $531.00 |
| 06/03/2026 | ZH | Weekly update call with JLL. | 0.50 | $147.50 |
| 06/03/2026 | ZH | Update meeting with L. Rocha. | 0.20 | $59.00 |

| | | | | |
|---|---|---|---|---|
| 06/04/2026 | ZH | Call with BCOA. | 0.50 | $147.50 |
| 06/04/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 06/04/2026 | ZH | Provide update regarding BCOA call to team. | 0.30 | $88.50 |
| 06/04/2026 | LR | Correspondence from tenant re: BCOA updates | 0.20 | $59.00 |
| 06/05/2026 | DW | Follow up on the HOA situation and the recent discussion with one of the board members. Monitor recent emails and respond as needed. | 0.60 | $345.00 |
| 06/05/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/05/2026 | LR | Correspondences re: BCOA authorities under Receivership | 0.40 | $118.00 |
| 06/08/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 06/09/2026 | DW | General project update and review during the weekly DWC internal meeting. Update on operations, tenant matters and the status of the transition to the CRO. | 0.70 | $402.50 |
| 06/09/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/09/2026 | ZH | Review AP. | 0.50 | $147.50 |
| 06/09/2026 | LR | Summarize approved invoices for JLL and send to counsel for review | 0.60 | $177.00 |
| 06/10/2026 | LR | Provide updates to budget. Review JLL budget. Request updated timeline on pond repairs and request estimated costs. | 1.70 | $501.50 |
| 06/10/2026 | ZH | Review monthly reports from JLL. | 1.50 | $442.50 |
| 06/10/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/10/2026 | ZH | Review vendor proposals. | 0.50 | $147.50 |
| 06/10/2026 | LR | Pull May bank statements and forward to CRO team | 0.20 | $59.00 |
| 06/10/2026 | LR | Update meeting with Z. Hemmingson | 0.10 | $29.50 |
| 06/10/2026 | ZH | Update meeting with L. Rocha. | 0.10 | $29.50 |
| 06/11/2026 | LR | Review PG&E issues with JLL | 0.40 | $118.00 |
| 06/11/2026 | ZH | Weekly project update with JLL and follow up with L. Rocha. | 0.50 | $147.50 |
| 06/11/2026 | ZH | Review updated budget. | 1.00 | $295.00 |
| 06/11/2026 | ZH | Review AP. | 0.80 | $236.00 |
| 06/11/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 06/11/2026 | LR | Weekly project update with JLL and follow up with Z. Hemmingson | 0.50 | $147.50 |
| 06/12/2026 | LR | Review BCOA PG&E issues and various separate discussions with team, CRO's counsel, and JLL | 0.60 | $177.00 |
| 06/12/2026 | ZH | Review City compliance docs. | 0.50 | $147.50 |
| 06/12/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/12/2026 | LR | Review AP and provide approvals. Forward summary to L. Goodridge. Set up wire for processing. Provide AP summary to JLL. Discuss approved AP with JLL. | 1.60 | $472.00 |
| 06/15/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/15/2026 | LR | Review May financials and rent roll. Follow up questions for JLL on financials. Update budget. | 1.20 | $354.00 |
| 06/15/2026 | LR | Correspondence re: BCOA with counsel | 0.10 | $29.50 |
| 06/15/2026 | LR | Review PG&E meters and outstanding balances | 0.40 | $118.00 |
| 06/16/2026 | DW | General project update and review during the weekly DWC internal project meeting. | 0.50 | $287.50 |
| 06/17/2026 | ZH | Weekly call with JLL. | 0.50 | $147.50 |
| 06/17/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 06/17/2026 | ZH | Review vendor proposals. | 0.50 | $147.50 |
| 06/18/2026 | ZH | Review correspondence from JLL. | 0.50 | $147.50 |
| 06/18/2026 | LR | Follow up with counsel re: Tesla charging stations | 0.20 | $59.00 |
| 06/18/2026 | LR | Review financials and request additional reports | 0.60 | $177.00 |
| 06/18/2026 | LR | Review tenant rent relief request | 0.30 | $88.50 |
| 06/18/2026 | LR | Communications with Board of Supervisors re: BCOA updates. Relay updates to JLL and DWC team. | 0.40 | $118.00 |
| 06/19/2026 | LR | Review vendor proposals and payments and provide updates to budget. Review and respond to various email correspondences re: vendor payments and project updates. Review rent relief and draft initial letter. | 3.30 | $973.50 |
| 06/19/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 06/19/2026 | LR | Review all project updates and outstanding items. Draft update notice | 0.50 | $147.50 |

| | | | | |
|---|---|---|---|---|
| | | to counsel. Provide holdback fees. | | |
| 06/22/2026 | ZH | Review correspondence from CRO. | 0.20 | $59.00 |
| 06/22/2026 | LR | Pull check details and forward to CRO team | 0.20 | $59.00 |
| 06/22/2026 | LR | Various email correspondences re: project updates. Review vendor proposals and update budget. | 0.40 | $118.00 |
| 06/23/2026 | LR | Discuss project updates with Z. Hemmingson | 0.20 | $59.00 |
| 06/23/2026 | LR | Review BCOA documents | 0.40 | $118.00 |
| 06/23/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 06/23/2026 | ZH | Review BCOA docs. | 1.00 | $295.00 |
| 06/23/2026 | ZH | Update meeting with L. Rocha. | 0.20 | $59.00 |
| 06/24/2026 | LR | Review holdback fees with counsel (.2) Update cash flows and draft summary for counsel (.3) | 0.50 | $147.50 |
| 06/25/2026 | LR | Walk through budget and project updates with D. Wilson | 0.50 | $147.50 |
| 06/25/2026 | DW | Review the most recent update of the project budget thru the close out of the receivership. Update on general project operations. | 0.50 | $287.50 |
| 06/25/2026 | LR | Update budget and forward to counsel | 0.10 | $29.50 |
| 06/25/2026 | LR | Call with counsel re: upcoming hearings | 0.20 | $59.00 |
| 06/29/2026 | ZH | Review vendor proposals. | 0.40 | $118.00 |
| 06/29/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 06/29/2026 | ZH | Review correspondence from GHAD. | 0.20 | $59.00 |
| 06/30/2026 | LR | Correspondence with JLL re: tenant rents | 0.10 | $29.50 |
| 06/30/2026 | LR | Correspondence with JLL re: new account managers. Review banking permissions. | 0.30 | $88.50 |
| 06/30/2026 | LR | Follow up with financials request | 0.10 | $29.50 |
| 06/30/2026 | LR | Follow up with Tesla counsel re: document request | 0.10 | $29.50 |
| 06/30/2026 | DW | General project update and review during the weekly DWC internal project meeting. | 0.60 | $345.00 |
| | | | **Services Subtotal** | **$12,656.00** |

### Expenses

| Date | Timekeeper | Description | Rate | Total |
|---|---|---|---|---|
| 06/23/2026 | SN | Bank Fees: Account Analysis Fees for 05/26 | $41.00 | $41.00 |
| | | | **Expenses Subtotal** | **$41.00** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Zack Hemmingson | 16.4 | $295.00 | $4,838.00 |
| Lisset Rocha | 18.9 | $295.00 | $5,575.50 |
| Douglas Wilson | 3.9 | $575.00 | $2,242.50 |
| | | **Subtotal** | **$12,697.00** |
| | | **Total** | **$12,697.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93321 | 04/23/2026 | $21,514.58 | $0.00 | $21,514.58 |
| 93335 | 05/15/2026 | $27,079.10 | $0.00 | $27,079.10 |
| 93361 | 06/25/2026 | $18,266.61 | $0.00 | $18,266.61 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93386 | 07/23/2026 | $12,697.00 | $0.00 | $12,697.00 |
| | | | **Outstanding Balance** | **$79,557.29** |

| | |
|---|---|
| **Total Amount Outstanding** | **$79,557.29** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

Douglas Wilson Companies

**Services for month ending July 31, 2026**

Invoice #: 93406
Invoice Date: 08/18/2026
Due Date: 08/28/2026

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

Ramanujan Group - Blackhawk Plaza

## 10190: Nano Banc - Ramanujan

### Services

| Date | Timekeeper | Description | Hours | Total |
|---|---|---|---|---|
| 07/01/2026 | LR | Discuss holdback fees with counsel (.1) Update budget and holdback fees (.2) Meet with R. Weidman to discuss holdback fees (.1) Summarize fees for counsel (.1) | 0.50 | $147.50 |
| 07/01/2026 | LR | Correspondence with counsel re: documentation request and clarify authorities | 0.20 | $59.00 |
| 07/01/2026 | LR | Meet with D. Wilson, Z. Hemmingson, and Receiver's counsel to discuss status of filings and project updates | 0.20 | $59.00 |
| 07/01/2026 | LR | Meet with Z. Hemmingson re: project updates and action items before discussion with counsel | 0.20 | $59.00 |
| 07/01/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 07/01/2026 | DW | General project update and review of the operations, the pending bankruptcy court hearing and the timeline thereafter to transition the property. (.2) Monitor various recent emails and review the most current budget and cash flow. (.5) | 0.70 | $402.50 |
| 07/01/2026 | ZH | Meet with D. Wilson, L. Rocha, and Receiver's counsel to discuss status of filings and project updates. | 0.20 | $59.00 |
| 07/01/2026 | ZH | Meet with L. Rocha re: project updates and action items before discussion with counsel. | 0.20 | $59.00 |
| 07/01/2026 | LR | Project update with Z. Hemmingson | 0.20 | $59.00 |

| | | | | |
|---|---|---|---|---|
| 07/02/2026 | LR | Review vendor proposal and requirements for public use of the facility area | 0.30 | $88.50 |
| 07/06/2026 | LR | Review email correspondence from Board of Supervisors. Read publication in Danville paper. Forward to DWC team for review. | 0.40 | $118.00 |
| 07/06/2026 | ZH | Review correspondence from Supervisor. | 0.20 | $59.00 |
| 07/06/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 07/06/2026 | ZH | Review lease docs. | 1.00 | $295.00 |
| 07/07/2026 | SN | Deposit rent checks. | 0.20 | $59.00 |
| 07/07/2026 | DW | Participate in the weekly internal DWC project meeting. | 0.40 | $230.00 |
| 07/08/2026 | LR | Review correspondence re: property updates | 0.20 | $59.00 |
| 07/08/2026 | LR | Prepare summary of all major items addressed during Receivership to review with DPW prior to call with BOS. | 0.30 | $88.50 |
| 07/08/2026 | DW | Review the current operations and prepare for the Zoom meeting with the County Supervisor. Participate in the meeting and discuss the status of the project and the recent press about the project. | 0.70 | $402.50 |
| 07/08/2026 | ZH | Review and respond to correspondence from Fennemore. | 0.20 | $59.00 |
| 07/08/2026 | ZH | Review and respond to correspondence from JLL. | 0.30 | $88.50 |
| 07/08/2026 | ZH | Review correspondence from L. Rocha. | 0.20 | $59.00 |
| 07/08/2026 | ZH | Internal team meeting. | 0.20 | $59.00 |
| 07/08/2026 | LR | Project update with D. Wilson and Z. Hemmingson | 0.20 | $59.00 |
| 07/08/2026 | LR | Meet with DPW and Board of Supervisors re: project updates and status of Receivership. | 0.50 | $147.50 |
| 07/09/2026 | LR | Download statements to server. (.1) Reconcile accounts and forward activity to JLL. (.2) Compile back up for all deposits to forward to JLL with financial activity. (.2) Follow up on status of tenant check deposit. (.1) Review various email correspondence re: vendor invoices and status of property. (.2) Reach out to BCOA members re: meeting set up for project update. (.1) Review correspondence from GHAD re: project. (.1) | 1.00 | $295.00 |
| 07/09/2026 | ZH | Review GHAD docs. | 0.80 | $236.00 |
| 07/09/2026 | ZH | Review correspondence from L. Rocha. | 0.10 | $29.50 |

| | | | | |
|---|---|---|---|---|
| 07/09/2026 | ZH | Update call with counsel. | 0.20 | $59.00 |
| 07/10/2026 | LR | Meeting with BCOA to provide updates | 0.60 | $177.00 |
| 07/10/2026 | DW | Participate in a Zoom meeting with the HOA and their lawyer to bring them up to speed on the status of the receivership, the CRO and the possible timeline for a sale via the bankruptcy court. | 0.60 | $345.00 |
| 07/14/2026 | SN | Deposit rent checks. | 0.10 | $29.50 |
| 07/14/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |
| 07/14/2026 | DW | Prepare for and participate in the weekly internal DWC project meeting. Update on all operations, the status of the pond fix as well as the interface with the CRO's office. | 0.70 | $402.50 |
| 07/14/2026 | LR | Meet with DPW re: project updates | 0.50 | $147.50 |
| 07/15/2026 | LR | Weekly project update with JLL and Z. Hemmingson | 0.80 | $236.00 |
| 07/15/2026 | LR | Project update with Z. Hemmingson | 0.40 | $118.00 |
| 07/15/2026 | ZH | Weekly call with JLL. | 0.80 | $236.00 |
| 07/15/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 07/15/2026 | ZH | Review lease docs. | 1.50 | $442.50 |
| 07/15/2026 | ZH | Update meeting with L. Rocha. | 0.40 | $118.00 |
| 07/20/2026 | ZH | Review vendor proposals. | 0.50 | $147.50 |
| 07/20/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 07/20/2026 | ZH | Review correspondence from L. Rocha. | 0.10 | $29.50 |
| 07/20/2026 | ZH | Review correspondence from potential buyer's broker. | 0.20 | $59.00 |
| 07/21/2026 | ZH | Update meeting with L. Rocha. | 0.30 | $88.50 |
| 07/21/2026 | LR | Discuss pond repairs and repair scenarios with Z. Hemmingson | 0.30 | $88.50 |
| 07/21/2026 | DW | General project update and review during the weekly DWC internal project meeting. | 0.40 | $230.00 |
| 07/21/2026 | ZH | Review vendor proposal. | 0.40 | $118.00 |
| 07/21/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 07/21/2026 | ZH | Review property map. | 0.30 | $88.50 |

| | | | | |
|---|---|---|---|---|
| 07/21/2026 | LR | Correspondence with JLL re: inspection deficiencies and repairs. Review deficiencies report and repairs scope of work. Compare quotes and update budget. | 0.90 | $265.50 |
| 07/22/2026 | ZH | Update meeting with L. Rocha. | 0.20 | $59.00 |
| 07/22/2026 | ZH | Draft rent relief agreement and send to counsel for review. | 1.50 | $442.50 |
| 07/22/2026 | ZH | Review correspondence from JLL. | 0.40 | $118.00 |
| 07/22/2026 | LR | Project update with Z. Hemmingson | 0.20 | $59.00 |
| 07/22/2026 | ZH | Review and respond to correspondence from counsel. | 0.20 | $59.00 |
| 07/22/2026 | LR | Review pond repairs update and next steps, review uploaded docs into Dropbox and biofilter plumbing | 0.50 | $147.50 |
| 07/23/2026 | SN | Deposit rent check. | 0.10 | $29.50 |
| 07/23/2026 | ZH | Review redlines for rent relief agreement from counsel. | 0.50 | $147.50 |
| 07/23/2026 | ZH | Review vendor proposal. | 0.40 | $118.00 |
| 07/23/2026 | ZH | Review correspondence from counsel. | 0.20 | $59.00 |
| 07/23/2026 | ZH | Review correspondence from Preferred Bank. | 0.20 | $59.00 |
| 07/23/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 07/23/2026 | ZH | Review correspondence from L. Rocha. | 0.20 | $59.00 |
| 07/23/2026 | LR | Review email correspondence from J. Moe and coordinate meeting with DWC and Counsel | 0.20 | $59.00 |
| 07/24/2026 | ZH | Update call with Preferred Bank and counsel. | 0.50 | $147.50 |
| 07/24/2026 | DW | Prepare for and participate in a Zoom meeting with J. Moe, the attorney for Preferred Bank and the receiver's legal team to review the status of the project and the timeline for the transition to the CRO. (.5) Follow up internal discussions. (.2) | 0.70 | $402.50 |
| 07/24/2026 | LR | Call with Preferred Bank Counsel, Counsel and DWC team. | 0.50 | $147.50 |
| 07/24/2026 | ZH | Review and respond to correspondence from JLL. | 0.50 | $147.50 |
| 07/24/2026 | ZH | Review budget. | 1.00 | $295.00 |
| 07/24/2026 | ZH | Review and gather requested docs from Preferred Bank. | 0.50 | $147.50 |
| 07/24/2026 | ZH | Review monthly reports. | 1.50 | $442.50 |

| | | | | |
|---|---|---|---|---|
| 07/24/2026 | ZH | Review and respond to correspondence from L. Rocha. | 0.30 | $88.50 |
| 07/24/2026 | ZH | Review correspondence from counsel. | 0.20 | $59.00 |
| 07/24/2026 | ZH | Update call with counsel. | 0.20 | $59.00 |
| 07/24/2026 | LR | Coordinate call with CRO. Review case filings. Gather document request for Preferred Bank. Review financials. Correspondence with JLL re: pond updates. Follow up with IPS re: financials. | 1.50 | $442.50 |
| 07/27/2026 | ZH | Review correspondence from counsel. | 0.20 | $59.00 |
| 07/27/2026 | ZH | Review correspondence from L. Rocha. | 0.20 | $59.00 |
| 07/27/2026 | ZH | Review project status summary from counsel. | 0.10 | $29.50 |
| 07/27/2026 | LR | Review US Trustee bills and discuss with counsel | 0.10 | $29.50 |
| 07/27/2026 | LR | Coordinate call with Counsel and DWC team. Create action items listing. | 0.20 | $59.00 |
| 07/27/2026 | LR | Review transcription email from J. Moe. Discuss with DPW. Forward to counsel for review. | 0.30 | $88.50 |
| 07/27/2026 | LR | Review summary of project status from Counsel | 0.10 | $29.50 |
| 07/27/2026 | LR | Call with vendor re: unpaid invoices. Follow up email correspondence re: status of Receivership and ability to issue payments. Forward correspondence to CRO. | 0.60 | $177.00 |
| 07/28/2026 | ZH | Update call with CRO and counsel. | 0.30 | $88.50 |
| 07/28/2026 | DW | Prepare and participate in a Zoom meeting with the CRO to discuss the timeline and process for the transition of the property to him. Clarify the Final Accounting process and timeline (.3). Follow up internal discussions regarding how best to implement the plan (.4). | 0.70 | $402.50 |
| 07/28/2026 | LR | Call with Counsel and DWC team (.1) Call with CRO team, DWC team, and counsel (.3) | 0.40 | $118.00 |
| 07/29/2026 | ZH | Weekly call with JLL. | 0.60 | $177.00 |
| 07/29/2026 | ZH | Review lease docs. | 1.50 | $442.50 |
| 07/30/2026 | ZH | Review and respond to correspondence from L. Rocha. | 0.20 | $59.00 |
| 07/30/2026 | ZH | Review correspondence from JLL. | 0.20 | $59.00 |
| 07/31/2026 | ZH | Review and respond to correspondence from JLL. | 0.40 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 07/31/2026 | ZH | Review vendor proposals. | 0.40 | $118.00 |
| 07/31/2026 | LR | Meet with D. Wilson and Z. Hemmingson to discuss project status, action items, and important dates after discussion with CRO and counsel. | 0.30 | $88.50 |
| 07/31/2026 | LR | Process US Trustee fees | 0.40 | $118.00 |
| 07/31/2026 | ZH | Meet with D. Wilson and L. Rocha to discuss project status, action items, and important dates after discussion with CRO and counsel. | 0.30 | $88.50 |
| 07/31/2026 | DW | Meet with L. Rocha and Z. Hemmingson to discuss project status, action items, and important dates after discussion with CRO and counsel. | 0.30 | $172.50 |
| | | | **Services Subtotal** | **$14,023.00** |

## Expenses

| Date | Timekeeper | Description | Rate | Total |
|---|---|---|---|---|
| 07/21/2026 | SN | Bank Fees: Account Analysis Fees for 06/26 | $57.50 | $57.50 |
| | | | **Expenses Subtotal** | **$57.50** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Zack Hemmingson | 24.0 | $295.00 | $7,080.00 |
| Stacey Nakahara | 0.4 | $295.00 | $118.00 |
| Lisset Rocha | 13.0 | $295.00 | $3,835.00 |
| Douglas Wilson | 5.2 | $575.00 | $2,990.00 |
| | | **Subtotal** | **$14,080.50** |
| | | **Total** | **$14,080.50** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93321 | 04/23/2026 | $21,514.58 | $0.00 | $21,514.58 |
| 93335 | 05/15/2026 | $27,079.10 | $0.00 | $27,079.10 |
| 93361 | 06/25/2026 | $18,266.61 | $0.00 | $18,266.61 |
| 93386 | 07/23/2026 | $12,697.00 | $0.00 | $12,697.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 93406 | 08/28/2026 | $14,080.50 | $0.00 | $14,080.50 |
| | | | **Outstanding Balance** | **$93,637.79** |
| | | | **Total Amount Outstanding** | **$93,637.79** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

# EXHIBIT C

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Douglas P. Wilson
President
The Douglas Wilson Companies
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

SMRH Tax ID 95-1463164
April 7, 2026
Invoice 350141733

Our Matter No. 0JAV-428283
Douglas Wilson Companies - Receivership for Ramanujan Group Mom LLC, et al.
Billing Atty: Alan H. Martin

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2026

| | | |
|---|---|---|
| Current Fees | $ 7,831.50 | |
| Current Disbursements | $ 40.40 | |
| Total Current Activity | | $ 7,871.90 |
| Total Due for This Invoice | | $ 7,871.90 |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 1.90 | $ 1,385.00 | $ 2,631.50 |
| 003983 | Chris D. Lawrence | 5.20 | $ 1,000.00 | $ 5,200.00 |

Our website and email addresses have transitioned to **sheppard.com**. Please update your records to reflect this but all messages sent to our current email addresses will continue to reach us without interruption. Please add @sheppard.com to your Safe Sender list to prevent messages from being filtered as spam.

**DUE IMMEDIATELY UPON RECEIPT**
**PLEASE INCLUDE REMITTANCE INSTRUCTIONS WITH PAYMENT**
**Inquiries: armbx@sheppard.com or contact 213-455-7771**

**Electronic Payments**

Account Name: Sheppard, Mullin, Richter & Hampton LLP
Beneficiary Bank:
Wells Fargo Bank, NA
420 Montgomery St
San Francisco, CA 94104-1298
Account No.: 496-8375493
ACH ABA No.: 121000248
Wire ABA No.: 121000248
Swift Identifier: WFBIUS6S

**Payment by Check**

Sheppard, Mullin, Richter & Hampton LLP
PO Box 840728
Los Angeles, CA 90084-0728

**Overnight Mail Delivery**

Sheppard, Mullin, Richter & Hampton LLP
Wells Fargo Bank Lockbox Services
Lockbox 840728
3440 Flair Drive
El Monte, CA 91731-2823

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



FOR PROFESSIONAL SERVICES THROUGH 03/31/26

## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 03/03/26 | Reviewed proposed agreement with property management company. | 003983 | .60 hrs. |
| 03/04/26 | Exchanged information with the client team. | 000548 | .20 hrs. |
| 03/04/26 | Prepared items concerning the report submissions. | 000548 | .20 hrs. |
| 03/04/26 | Revised and prepared receiver's initial inventory and report; conferred with Receiver staff re [redacted] | 003983 | 2.20 hrs. |
| 03/04/26 | Call with Receivership staff re [redacted] | 003983 | .20 hrs. |
| 03/05/26 | Reviewed various correspondence from the client team as to property. | 000548 | .30 hrs. |
| 03/05/26 | Prepared for and attended call with the client team. | 000548 | .20 hrs. |
| 03/05/26 | Attended call with 1st lien lender concerning property issues. | 000548 | .40 hrs. |
| 03/05/26 | Call with borrower attorneys re status of receivership. | 003983 | .70 hrs. |
| 03/08/26 | Reviewed and analyzed case to determine upcoming key dates and status of receivership. | 003983 | .90 hrs. |
| 03/09/26 | Corresponded with Doug Wilson Company re [redacted] | 003983 | .60 hrs. |
| 03/10/26 | Exchanged correspondence and data with client as to receivership steps. | 000548 | .40 hrs. |
| 03/10/26 | Correspondence with bank counsel re property enforcement steps. | 000548 | .20 hrs. |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 1.90 | $ 1,385.00 | $ 2,631.50 |
| 003983 | Chris D. Lawrence | 5.20 | $ 1,000.00 | $ 5,200.00 |

**Total Fees for Professional Services** **$ 7,831.50**

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 03/04/26 | Info Track US, Inc dba One Legal - Inv#17332476 - Document - Other - Court Technology Access Fee - eFiling Charge | 20.20 |
| 03/05/26 | Info Track US, Inc dba One Legal - Inv#17337041 - Nano Banc v Ramanujan Group Mom LLC - Declaration - Other | 20.20 |

**Total Disbursements** **$ 40.40**

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Douglas P. Wilson
President
The Douglas Wilson Companies
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

SMRH Tax ID 95-1463164
May 13, 2026
Invoice 350144425

Our Matter No. 0JAV-428283
Douglas Wilson Companies - Receivership for Ramanujan Group Mom LLC, et al.
Billing Atty: Alan H. Martin

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2026

| | | |
|---|---|---|
| Current Fees | $ 7,400.00 | |
| Total Current Activity | | $ 7,400.00 |
| Total Due for This Invoice | | $ 7,400.00 |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 003983 | Chris D. Lawrence | 7.40 | $ 1,000.00 | $ 7,400.00 |

Our website and email addresses have transitioned to **sheppard.com**. Please update your records to reflect this but all messages sent to our current email addresses will continue to reach us without interruption. Please add @sheppard.com to your Safe Sender list to prevent messages from being filtered as spam.

**DUE IMMEDIATELY UPON RECEIPT**
**PLEASE INCLUDE REMITTANCE INSTRUCTIONS WITH PAYMENT**
**Inquiries: armbx@sheppard.com or contact 213-455-7771**

**Electronic Payments**

Account Name: Sheppard, Mullin, Richter & Hampton LLP
Beneficiary Bank:
Wells Fargo Bank, NA
420 Montgomery St
San Francisco, CA 94104-1298
Account No.: 496-8375493
ACH ABA No.: 121000248
Wire ABA No.: 121000248
Swift Identifier: WFBIUS6S

**Payment by Check**

Sheppard, Mullin, Richter & Hampton LLP
PO Box 840728
Los Angeles, CA 90084-0728

**Overnight Mail Delivery**

Sheppard, Mullin, Richter & Hampton LLP
Wells Fargo Bank Lockbox Services
Lockbox 840728
3440 Flair Drive
El Monte, CA 91731-2823

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



FOR PROFESSIONAL SERVICES THROUGH 04/30/26

## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 04/07/26 | Video conferences, phone calls and emails re performance of maintenance; conducted research in support of the same. | 003983 | 2.10 hrs. |
| 04/13/26 | Call with DWC and Nano Banc Counsel re maintenance issues at property. | 003983 | .60 hrs. |
| 04/13/26 | Prepared declaration of D. Wilson in support of 543 motion. | 003983 | 1.40 hrs. |
| 04/21/26 | Researched ability of receiver to authorize maintenance at property during turnover of property. | 003983 | .60 hrs. |
| 04/24/26 | Call with DWC re [redacted]. | 003983 | .60 hrs. |
| 04/27/26 | Phone calls and email correspondence re turnover of property and maintenance of property. | 003983 | .90 hrs. |
| 04/28/26 | Corresponded with Doug Wilson Company staff re [redacted] | 003983 | .70 hrs. |
| 04/29/26 | Preparation for status call re property, corresponded with Doug Wilson Company staff re the same. | 003983 | .50 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 003983 | Chris D. Lawrence | 7.40 | $ 1,000.00 | $ 7,400.00 |

**Total Fees for Professional Services** **$ 7,400.00**

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## ACCOUNTS RECEIVABLE SUMMARY

| Invoice Date | Invoice Number | Invoice Amount | Fees | Disbs | Tax | Retainer / On-Account | Payments & Credits | Total |
|---|---|---|---|---|---|---|---|---|
| 04/07/26 | 350141733 | 7,871.90 | 7,831.50 | 40.40 | 0.00 | 0.00 | 0.00 | $ 7,871.90 |
| | | | | | | | Total Outstanding Fees, Disbursements, Taxes and Other | $ 7,871.90 |
| | | | | | | | Interest on Outstanding A/R | 0.00 |
| | | | | | | | Fees and Disbursements Due for this Invoice | 7,400.00 |
| | | | | | | | **Total Due For This Matter** | **$ 15,271.90** |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Douglas P. Wilson
President
The Douglas Wilson Companies
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

SMRH Tax ID 95-1463164
June 2, 2026
Invoice 350145248

Our Matter No. 0JAV-428283
Douglas Wilson Companies - Receivership for Ramanujan Group Mom LLC, et al.
Billing Atty: Alan H. Martin

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2026

| | | |
|---|---|---|
| Current Fees | $ 6,124.00 | |
| Total Current Activity | | $ 6,124.00 |
| Total Due for This Invoice | | $ 6,124.00 |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 2.40 | $ 1,385.00 | $ 3,324.00 |
| 003983 | Chris D. Lawrence | 2.80 | $ 1,000.00 | $ 2,800.00 |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



FOR PROFESSIONAL SERVICES THROUGH 05/31/26

## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 05/01/26 | Reviewed various information from the debtor counsel team as to property. Conferred with the client team as to new developments. | 000548 | .60 hrs. |
| 05/01/26 | Corresponded with bankruptcy counsel re receivership estate. | 003983 | .30 hrs. |
| 05/06/26 | Reviewed various correspondence and draft items received from debtor's counsel concerning tenant communications. Reviewed various correspondence from client team concerning tenant communications. | 000548 | .40 hrs. |
| 05/08/26 | Call with Receiver staff re [redacted]. | 003983 | .30 hrs. |
| 05/12/26 | Conferred with Receiver staff re [redacted] | 003983 | .30 hrs. |
| 05/18/26 | Corresponded with Receiver staff re [redacted] | 003983 | .60 hrs. |
| 05/19/26 | Prepared for and attended meeting with Receiver and staff re [redacted] | 003983 | .60 hrs. |
| 05/20/26 | Reviewed information from the client team as to water issues adjacent to property. Exchanged correspondence with Nano as to water issues and planned steps. | 000548 | .70 hrs. |
| 05/20/26 | Call with Receiver and staff re [redacted] | 003983 | .70 hrs. |
| 05/21/26 | Reviewed various correspondence received as to property issues. Analyzed documents re tenant issues. | 000548 | .70 hrs. |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



**SUMMARY OF TIMEKEEPER FEES**

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 2.40 | $ 1,385.00 | $ 3,324.00 |
| 003983 | Chris D. Lawrence | 2.80 | $ 1,000.00 | $ 2,800.00 |

**Total Fees for Professional Services** **$ 6,124.00**

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## ACCOUNTS RECEIVABLE SUMMARY

| Invoice Date | Invoice Number | Invoice Amount | Fees | Disbs | Tax | Retainer / On-Account | Payments & Credits | Total |
|---|---|---|---|---|---|---|---|---|
| 04/07/26 | 350141733 | 7,871.90 | 7,831.50 | 40.40 | 0.00 | 0.00 | 0.00 | $ 7,871.90 |
| | | | | | | | Total Outstanding Fees, Disbursements, Taxes and Other | $ 7,871.90 |
| | | | | | | | Interest on Outstanding A/R | 0.00 |
| | | | | | | | Fees and Disbursements Due for this Invoice | 6,124.00 |
| | | | | | | | **Total Due For This Matter** | **$ 13,995.90** |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Douglas P. Wilson
President
The Douglas Wilson Companies
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

SMRH Tax ID 95-1463164
July 17, 2026
Invoice 350148324

Our Matter No. 0JAV-428283
Douglas Wilson Companies - Receivership for Ramanujan Group Mom LLC, et al.
Billing Atty: Alan H. Martin

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2026

| | | |
|---|---|---|
| Current Fees | $ 12,025.00 | |
| Total Current Activity | | $ 12,025.00 |
| Total Due for This Invoice | | $ 12,025.00 |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 5.00 | $ 1,385.00 | $ 6,925.00 |
| 003983 | Chris D. Lawrence | 5.10 | $ 1,000.00 | $ 5,100.00 |

Our website and email addresses have transitioned to **sheppard.com**. Please update your records to reflect this but all messages sent to our current email addresses will continue to reach us without interruption. Please add @sheppard.com to your Safe Sender list to prevent messages from being filtered as spam.

**DUE IMMEDIATELY UPON RECEIPT**
**PLEASE INCLUDE REMITTANCE INSTRUCTIONS WITH PAYMENT**
**Inquiries: armbx@sheppard.com or contact 213-455-7771**

**Electronic Payments**

Account Name: Sheppard, Mullin, Richter & Hampton LLP
Beneficiary Bank:
Wells Fargo Bank, NA
420 Montgomery St
San Francisco, CA 94104-1298

Account No.: 496-8375493
ACH ABA No.: 121000248
Wire ABA No.: 121000248
Swift Identifier: WFBIUS6S

**Payment by Check**

Sheppard, Mullin, Richter & Hampton LLP
PO Box 840728
Los Angeles, CA 90084-0728

**Overnight Mail Delivery**

Sheppard, Mullin, Richter & Hampton LLP
Wells Fargo Bank Lockbox Services
Lockbox 840728
3440 Flair Drive
El Monte, CA 91731-2823

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



FOR PROFESSIONAL SERVICES THROUGH 06/30/26

## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 06/02/26 | Corresponded with Receiver and his staff re [redacted] | 003983 | .40 hrs. |
| 06/03/26 | Reviewed information received as to tenant issues and exchanged correspondence with the client. | 000548 | .30 hrs. |
| 06/05/26 | Reviewed data received. | 000548 | .40 hrs. |
| 06/09/26 | Reviewed various correspondence and date received from the receiver team as to open items. | 000548 | .20 hrs. |
| 06/10/26 | Analyzed bankruptcy filings received concerning debtor items. Reviewed draft stipulation items. | 000548 | .70 hrs. |
| 06/10/26 | Revised stipulation to relieve Receiver. | 003983 | .70 hrs. |
| 06/11/26 | Exchanged correspondence with the client as to Chapter 11 stipulation. Reviewed draft filings received from Nano Banc as to the Chapter 11 proceedings. Conferred re draft stipulation received re Nano and CRO. | 000548 | .70 hrs. |
| 06/11/26 | Conferred with Receiver and counsel for lender re stipulation to relieve receiver. | 003983 | 1.10 hrs. |
| 06/12/26 | Call with receiver re [redacted] | 003983 | .30 hrs. |
| 06/15/26 | Reviewed various correspondence received from client and CRO. Follow up as to various stipulation and motion items0 | 000548 | .60 hrs. |
| 06/18/26 | Reviewed Tesla correspondence items, etc. | 000548 | .30 hrs. |
| 06/22/26 | Worked on items as to court filings. Reviewed various correspondence received. | 000548 | .60 hrs. |
| 06/23/26 | Corresponded with Receiver staff re [redacted] | 003983 | .40 hrs. |
| 06/24/26 | Reviewed information concerning draft stipulation and related filings. Reviewed various correspondence received. | 000548 | .50 hrs. |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 06/25/26 | Reviewed various data items received as to submissions and Grobstein inquiries. | 000548 | .40 hrs. |
| 06/26/26 | Reviewed docket and drafted summary for Receiver and staff. | 003983 | .80 hrs. |
| 06/29/26 | Reviewed draft filings as to receiver steps. | 000548 | .30 hrs. |
| 06/29/26 | Corresponded with bank's counsel re stipulation; conferred with Receiver re the same. | 003983 | 1.40 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 5.00 | $ 1,385.00 | $ 6,925.00 |
| 003983 | Chris D. Lawrence | 5.10 | $ 1,000.00 | $ 5,100.00 |

**Total Fees for Professional Services** **$ 12,025.00**

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Douglas P. Wilson
President
The Douglas Wilson Companies
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

SMRH Tax ID 95-1463164
August 14, 2026
Invoice 350149357

Our Matter No. 0JAV-428283
Douglas Wilson Companies - Receivership for Ramanujan Group Mom LLC, et al.
Billing Atty: Alan H. Martin

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2026

| | | |
|---|---|---|
| Current Fees | $ 10,609.00 | |
| Total Current Activity | | $ 10,609.00 |
| Total Due for This Invoice | | $ 10,609.00 |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 3.40 | $ 1,385.00 | $ 4,709.00 |
| 003983 | Chris D. Lawrence | 5.90 | $ 1,000.00 | $ 5,900.00 |

Our website and email addresses have transitioned to **sheppard.com**. Please update your records to reflect this but all messages sent to our current email addresses will continue to reach us without interruption. Please add @sheppard.com to your Safe Sender list to prevent messages from being filtered as spam.

**DUE IMMEDIATELY UPON RECEIPT**
**PLEASE INCLUDE REMITTANCE INSTRUCTIONS WITH PAYMENT**
**Inquiries: armbx@sheppard.com or contact 213-455-7771**

**Electronic Payments**

Account Name: Sheppard, Mullin, Richter & Hampton LLP
Beneficiary Bank:
Wells Fargo Bank, NA
420 Montgomery St
San Francisco, CA 94104-1298
Account No.: 496-8375493
ACH ABA No.: 121000248
Wire ABA No.: 121000248
Swift Identifier: WFBIUS6S

**Payment by Check**

Sheppard, Mullin, Richter & Hampton LLP
PO Box 840728
Los Angeles, CA 90084-0728

**Overnight Mail Delivery**

Sheppard, Mullin, Richter & Hampton LLP
Wells Fargo Bank Lockbox Services
Lockbox 840728
3440 Flair Drive
El Monte, CA 91731-2823

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



FOR PROFESSIONAL SERVICES THROUGH 07/31/26

**FEE DETAIL**

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 07/01/26 | Corresponded with bank counsel re stipulation to keep receiver; conferred with receiver re the same. | 003983 | .60 hrs. |
| 07/01/26 | Prepared for and attended status meeting with Receiver staff. | 003983 | .30 hrs. |
| 07/01/26 | Analyzed case status; prepared summary for Receiver; conferred internally re the same. | 003983 | .30 hrs. |
| 07/13/26 | Conferred internally re status of cases. | 003983 | .20 hrs. |
| 07/22/26 | Corresponded with Receiver re [redacted] | 003983 | .30 hrs. |
| 07/23/26 | Analyzed information received from the client. Corresponded with the client. | 000548 | .40 hrs. |
| 07/23/26 | Revised letter to tenant; conferred internally re the same. | 003983 | .90 hrs. |
| 07/24/26 | Telephone conference with counsel for the debtor re misc items. Conferred re Chapter 11 developments and property items. Exchanged correspondence with the client. | 000548 | .70 hrs. |
| 07/24/26 | Prepared for meeting with Receiver and counsel for junior lien holder; conferred internally re the same. | 003983 | .80 hrs. |
| 07/26/26 | Corresponded with Receiver re [redacted] | 003983 | .20 hrs. |
| 07/27/26 | Reviewed information received concerning vendor inquiries. Exchanged correspondence with the client team concerning property items. Prepared items for debtor counsel call. Analyzed data from Nano counsel. | 000548 | 1.10 hrs. |
| 07/27/26 | Prepared for meeting with Receiver; correspondence with Receiver and internally re [redacted]. | 003983 | .30 hrs. |
| 07/28/26 | Telephone conference with the debtor re miscellaneous items. Conferred re Chapter 11 filings developments and property items. Exchanged correspondence with the client. | 000548 | .70 hrs. |

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## FEE DETAIL

| Date | Description of Services | Tkpr | Hours |
|---|---|---|---|
| 07/28/26 | Analyzed and revised proposed order and stipulation to preserve Receiver. | 003983 | 1.10 hrs. |
| 07/28/26 | Prepared for and attended meeting with Receiver and Debtor's counsel re turnover of receivership. | 003983 | .40 hrs. |
| 07/29/26 | Reviewed outstanding obligations and case status; conferred internally re the same; corresponded with Receiver re [redacted] | 003983 | .30 hrs. |
| 07/30/26 | Reviewed various correspondence received. Corresponded with the client. Corresponded with debtor's counsel. | 000548 | .50 hrs. |
| 07/31/26 | Corresponded with Receiver re [redacted] | 003983 | .20 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 000548 | Alan H. Martin | 3.40 | $ 1,385.00 | $ 4,709.00 |
| 003983 | Chris D. Lawrence | 5.90 | $ 1,000.00 | $ 5,900.00 |

**Total Fees for Professional Services** **$ 10,609.00**

Sheppard

Sheppard, Mullin, Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax



## ACCOUNTS RECEIVABLE SUMMARY

| Invoice Date | Invoice Number | Invoice Amount | Fees | Disbs | Tax | Retainer / On-Account | Payments & Credits | Total |
|---|---|---|---|---|---|---|---|---|
| 04/07/26 | 350141733 | 7,871.90 | 7,831.50 | 40.40 | 0.00 | 0.00 | 0.00 | $ 7,871.90 |
| 05/13/26 | 350144425 | 7,400.00 | 7,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,400.00 |
| 06/02/26 | 350145248 | 6,124.00 | 6,124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,124.00 |
| | | | | | | | Total Outstanding Fees, Disbursements, Taxes and Other | $ 21,395.90 |
| | | | | | | | Interest on Outstanding A/R | 0.00 |
| | | | | | | | Fees and Disbursements Due for this Invoice | 10,609.00 |
| | | | | | | | **Total Due For This Matter** | **$ 32,004.90** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

650 Town Center Drive, Fl 10, Costa Mesa, CA 92626

A true and correct copy of the foregoing document entitled (*specify*): Receiver's Status Report

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 09/11/2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☑ Service information continued on attached page

2. **SERVED BY UNITED STATES MAIL**:
On (*date*) 09/11/2026, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Howard B. Grobstein
Grobstein Teeple, LLP
6300 Canoga Ave, Ste 1500 W
Woodland Hills, CA 91367

☐ Service information continued on attached page

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ________________, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Scott Clarkson
United States Bankrupcty Court
411 West Fourth St
Santa Ana, CA 92701-4593

☑ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 09/11/2026 | Chris Lawrence | /s/ Chris Lawrence |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |